EXHIBIT "A"
Legal Description

### SCHEDULE "A"

**ALL THAT TRACT OR PARCEL OF LAND,** situate in the Town of Aurelius, County of Cayuga and State of New York, being part of Lot 44 in said Town and being more particularly bounded and described as follows:

**BEGINNING** at a point in the northerly line of Clark Street Road at its intersection with the westerly line of lands conveyed to GRS Realty Company, Inc. and Aldi, Inc. by Deed as recorded in the Cayuga County Clerk's Office in Book of Deeds 942 at page 44, said Point of Beginning being distant westerly, as measured along the northerly line of Clark Street Road 604.4 feet from the easterly line of the aforementioned Lot 44; **THENCE** S 75° 49' 14" W, along the northerly line of Clark Street Road, a distance of 123.86 feet to a point; **THENCE** S 14° 10' 57" E, and in part along the westerly line of lands acquired by the State of New York as an access road from Clark Street Road to the East-West Arterial as shown on Map No. 92, Parcel No. 132, a total distance of 201.41 feet to a point in the northerly line of the East-West Arterial ; **THENCE** along the northerly line of the East-West Arterial and New York State Route Nos. 5 & 20 the following six bearings and distances:

    1)      S 66° 52' 58" W, a distance of 56.07 feet;
    2)      S 80° 49' 10" W, a distance of 99.99 feet;
    3)      N 67° 34' 54" W, a distance of 48.86 feet;
    4)      S 89° 52' 10" W, a distance of 444.00 feet;
    5)      S 86° 15' 57" W, a distance of 348.36 feet;
    6)      S 79° 27' 52" W, a distance of 147.70 feet to a point at the southeasterly corner of lands acquired for purposes connected with said New York State Route Nos. 5 & 20 as shown on Map No. 141, Parcel No. 211 of Auburn-Seneca Falls State Highway No. 590;

**THENCE** along Parcel No. 211 the following three bearings and distances:

    1)      N 00° 02' 22" W, a distance of 35.97 feet;
    2)      S 89° 57' 38" W, a distance of 43.00 feet;
    3)      S 00° 02' 22" E, a distance of 36.93 feet to a point;

**THENCE** continuing along the northerly line of the East-West Arterial and New York State Route Nos. 5 & 20, the following four bearings and distances:

    1)      N 87° 47' 05" W, a distance of 49.28 feet;
    2)      N 66° 06' 57" W, a distance of 178.30 feet;
    3)      S 72° 33' 21" W, a distance of 195. 70 feet;
    4)      N 87° 47' 05" W, a distance of 391.87 feet to a point;

**THENCE** S 4° 28' 45" W, a distance of 33.03 feet to a point in the centerline of New York State Route Nos. 5 & 20; **THENCE** N 87° 47' 05" W, along the centerline of New York State Route Nos. 5 & 20, a distance of 132.35 feet to a point in the easterly line of lands conveyed to the Town of Aurelius by Deed as recorded in the Cayuga County Clerk's Office in Book of Deeds 983 at page 276; **THENCE** along the line of said lands of the Town of Aurelius the following three bearings and distances:

1)      N 1° 10' 23" E, a distance of 196.46 feet;
2)      N 29° 46' 44" W, a distance of 277.38 feet;
3)      N 87° 27' 37" W, a distance of 161.22 feet to a point in the easterly line of lands conveyed to Bernard J. Riester, Jr., by Deed as recorded in the Cayuga County Clerk's Office in Book of Deeds 758 at page 226; **THENCE** N 0° 35' 45" E, along the easterly line of said lands of Bernard J. Riester, Jr. a distance of 3.42 feet to a point at the northeasterly corner, thereof; **THENCE** N 87° 41' 02" W, along the northerly line of said lands of Bernard J. Riester, Jr., a distance of 200.00 feet to a point; **THENCE** N 0° 35' 45" E, a distance of 2079.72 feet to a point; **THENCE** N 89° 37' 03" W, a distance of 1024.32 feet to a point; **THENCE** N 0° 23' 12" E, a distance of 1357.34 feet to a point in the southwesterly line of lands of the former New York Central Railroad; **THENCE** along the southwesterly line of said railroad the following ten courses and distances:

1)      southeasterly on a curve to the right having a radius of 1407.00 feet, a distance of 297.98 feet to a point of compound curvature, said point being distant S 52° 12' 32" E, 297.43 feet from the previously described point;
2)      southeasterly on a curve to the right having a radius of 2840.00 feet, a distance of 247.84 feet to a point of tangency, said point being distant S 43° 38' 30" E, 247.76 feet from the previously described point;
3)      S 41° 08' 30"E, a distance of 1873.93 feet;
4)      S 37° 33' 52" E, a distance of 87.35 feet;
5)      southeasterly on a curve to the left, a distance of 319.31 feet, more or less, to a point, said point being distant S 41° 50' 04" E, 319.02 feet from the previously described point;
6)      southeasterly on a curve to the left, having a radius of 2185.44 feet, a distance of 836.61 feet to a point, said point being distant S 60° 30' 06" E, 831.51 feet from the previously described point;
7)      N 0° 07' 28" E, a distance of 10.54 feet;
8)      easterly on a curve to the left having a radius of 2175.44 feet, a distance of 398.00 feet to a point of tangency;
9)      S 81° 51' 48" E, a distance of 396.51 feet to a point in the westerly line of lands conveyed to Aurelius Hospitality, LLC by Deed as recorded in the Cayuga County Clerk's Office in Book of Deeds 1230 at page 302;

**THENCE** southerly and easterly along the line of said lands conveyed to Aurelius Hospitality, LLC, the following five bearings and distances:

1)      S 2° 13' 27" E, a distance of 182.04 feet;
2)      S 51° 19' 56" W, a distance of 79.79 feet;
3)      S 48° 56' 32" E, a distance of 127.83 feet;
4)      S 03° 00' 00" W, a distance of 307.83 feet;
5)      N 75° 51' 19" E, a distance of 132.70 feet to a point in the aforementioned westerly line of lands conveyed to GRS Realty Company, Inc. and Aldi, Inc.; **THENCE** S 14° 08' 41" E, along said westerly line a distance of 400.48 feet to the point and place of beginning.

CONTAINING 115.753 acres of land, more or less.

M:\Wp\Real Estate\FINGERLAKES MALL\2 DES FOR TITLE POLICY 75-2176442

EXHIBIT "B"
SCHEDULE OF LEASES, RENT ROLL & SECURITY DEPOSITS

**JONES LANG LASALLE**  53026

**Jones Lang LaSalle**

**Rent Roll with Occupancy Statistics**

**ERLEASES - 1802000000**

BUSINESS UNIT - 1802000000  FINGERLAKES MALL
1579 CLARK STREET ROAD
P.O. BOX 7138
AUBURN NY 13021

| | | |
|---|---|---|
| PAGE | 1 | |
| DATE | 8/03/06 | |
| TIME | 06:59:59 AM | |
| AS OF DATE | 08/01/06 | |
| | Annual | |

| SUITE NUMBER | LEASE NUMBER | TENANT NUMBER | LEASE TYPE | TENANT NAME | GLA | START DATE | END DATE | ANNUAL BASE RENT | ANNUAL PSF | START BREAK | DEBT | ***BREAK POINT*** $ | ***OPTIONS*** TERM | ***OPTIONS*** AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FLOOR NUMBER** | | | | **DEPT Department Store** | | | | | | | | | | |
| 0AN1 | 151311 | 203774 | RT | JC PENNEY | 51,324 | 04/09/80 | 04/30/10 | 123,177.60 | 2.40 | | NET | 6,158,880 | 1.50 | |
| 0AN2 | 151341 | 203605 | RT | BASS PRO SHOPS SPORTSMAN'S | 85,500 | 06/09/04 | 06/08/19 | 575,000.04 | 6.73 | | NET | 25,555,556 | 2.25 | 05YR |
| | | | | | | | | | | | NET | 35,000,000 | 2.00 | 05YR |
| | | | | | | | | | | | NET | 70,000,000 | 1.00 | 05YR |
| 0AN3 | 151353 | 203745 | RT | SEARS, ROEBUCK AND CO | 86,270 | 10/25/00 | 10/31/10 | 130,516.00 | 1.40 | | NET | 4,820,640 | 2.25 | 05YR |
| | | | | | | | | | | | NET | 6,820,640 | 2.00 | 05YR |
| | | | | | | | | | | | NET | 8,820,640 | 1.50 | 05YR |
| | | | | | | | | | | | NET | 10,820,640 | 1.00 | 05YR |
| 0A01 | 1865071 | 243704 | RT | STEVE & BARRY'S UNIVERSITY SPO | 35,786 | 10/20/04 | 01/31/12 | 250,502.04 | 7.00 | | NET | 7,000,000 | 4.00 | 0YR 0.00 |

|  | | | |  | **FLOOR TOTALS** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 258,880 | | | 1,069,195.60 | 7.00 | | NET | 7,000,000 | 0YR | 0.00 |

```
          4   LEASED   100.00 % OF TOTAL SQ FT
          0   VACANT      .00 % OF TOTAL SQ FT
```

| SUITE NUMBER | LEASE NUMBER | TENANT NUMBER | LEASE TYPE | TENANT NAME | GLA | START DATE | END DATE | ANNUAL BASE RENT | ANNUAL PSF | START BREAK | DEBT | ***BREAK POINT*** $ | ***OPTIONS*** TERM | ***OPTIONS*** AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FLOOR NUMBER** | | | | **ILIN  In-Line** | | | | | | | | | | |
| A7M01 | 2609832 | 253398 | RT | SAVANNAH BANK - A7M41 | 10 | 02/18/05 | 12/31/09 | 9,999.96 | 000.00 | 07/01/10 | | | | |
| 0A08 | 151325 | 203728 | RT | SHOE DEPARTMENT | 4,952 | 07/14/95 | 06/30/15 | 99,039.96 | 20.00 | | 22.00 NET | 1,100,000 | 5.00 | 05YR |
| 0A10 | 151129 | 203661 | RT | WALDENBOOKS | 2,067 | 05/01/90 | 01/31/07 | 45,474.00 | 22.00 | | NET | 797,900 | 6.00 | 05YR |
| 0A11 | 4085507 | 257570 | RT | GERTRUDE HAWK | 2,115 | 03/17/06 | 12/31/15 | 20,000.04 | 9.41 | | NET | 200,000 | 10.00 | |
| 0A13 | 176250 | 224341 | RT | AEROPOSTALE | 3,591 | 07/27/05 | 01/31/16 | 52,500.00 | 14.62 | 02/01/11 | 16.57 NET | 1,050,000 | 5.00 | |
| 0A14 | 151169 | 203767 | PL | BATH & BODY WORKS | 2,060 | 10/20/00 | 01/31/08 | | | | NET | 1,000,000 | 8.00 | |
| | | | | | | | | | | | NET | 1,300,000 | 5.00 | |
| 0A16 | 151157 | 203754 | RT | SUBWAY | 866 | 08/01/00 | 09/30/15 | 17,709.96 | 20.45 | | NET | 295,167 | 6.00 | |
| 0A18 | 151369 | 203777 | RT | AVICOLLI'S PIZZA III | 1,075 | 08/16/00 | 12/31/14 | 37,500.00 | 34.88 | | NET | 375,000 | 10.00 | 25.00 |

```
07/01/07
07/01/10   22.00
07/01/09   22.31
07/01/10   46.19
10/01/12   51.96
10/01/14   54.85
10/01/14   57.74
07/01/09   57.67
07/01/12   62.33
07/01/14   66.98
```

Lease Types : RT=Retail; PL=Percent in Lieu; BA=Pre-Petition Bankruptcy; BB=Post Petition Bankruptcy; RL=Rent Relief; CT=Co-Tenancy BPL

58026



### JONES LANG LaSalle

## Jones Lang LaSalle
## Rent Roll with Occupancy Statistics
### ERLAKES - 1802000000
Annual

PAGE 2
DATE 8/03/06
TIME 06:55:59 AM
AS OF DATE 08/01/06

BUSINESS UNIT - 1802000000 FINGERLAKES MALL
FINGERLAKES MALL
1579 CLARK STREET ROAD
P.O. BOX 7129
AUBURN NY 13022

| SUITE NUMBER | LEASE NUMBER | TENANT NUMBER | LEASE TYPE | TENANT NAME | GLA | START DATE | END DATE | ANNUAL MIN RENT | ANNUAL PSF | ***RENT STEPS*** DATE | AMT/SF | TYPE | ***BREAK POINTS*** | ***OPTIONS*** TERM | AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0020 | 191159 | 203720 | RT | FUN & GAMES | 3,000 | 05/01/01 | 04/30/09 | 9,000.00 | 3.00 | 05/01/07 | 5.00 | NET | 180,000 | | 15.00 |
| 0021 | | | | ** Vacant Unit ** | 1,909 | | | | | | | | | | |
| 0001 | | | | ** Vacant Unit ** | 666 | | | | | | | | | | |
| 0002 | | | | *** Vacant Unit *** | 671 | | | | | | | | | | |
| 0003 | | | | *** Vacant Unit *** | 801 | | | | | | | | | | |
| 0004 | 1982007 | 246292 | RT | FIESTA TACO | 648 | 04/01/05 | 12/31/14 | 48,999.96 | 75.62 | | | | | | |
| 0006 | 1763978 | 241075 | RT | CHINA MAX | 600 | 06/09/04 | 06/08/14 | 44,208.00 | 73.68 | 01/01/08 / 01/01/12 / 07/01/07 | 83.33 / 92.59 / 75.60 / 77.60 | NET | 400,000 / 500,000 | | 8.00 / 10.00 |
| 0007 | 153314 | 203725 | RT | MARKS DELI | 756 | 01/01/01 | 12/31/06 | 24,000.00 | 11.75 | | | NET | 342,857 | 05YR | 7.00 / 34.92 |
| 0008 | 153362 | 203610 | PL | PAC SUN | 3,709 | 05/13/05 | 01/31/16 | | | | | | | | |
| 0009 | | | | *** Vacant Unit *** | 3,690 | | | | | | | | | | |
| 0018A | | | | ** Vacant Unit ** | 701 | | | | | | | | | | |
| 0010 | 153170 | 203612 | RT | OLYMPIA SPORTS | 4,001 | 05/26/04 | 05/31/14 | 54,348.60 | 13.58 | | | NET | 800,000 | 05YR | 4.00 / 9.83 |
| 0013 | 153167 | 203614 | RT | DEB | 7,121 | 03/31/04 | 01/31/20 | 60,000.00 | 8.43 | 07/01/11 | 77.60 | NET | 1,300,000 | 05YR | 5.00 / 11.23 |
| 0014 | | | | *** Vacant Unit *** | 2,950 | | | | | | | | | | |
| 0015 | 151192 | 203659 | RT | FYE MUSIC & MOVIES | 2,906 | 10/09/93 | 01/31/08 | 50,000.04 | 13.65 | | | NET | 900,000 | | 6.50 / 6.00 |
| 0016 | 151312 | 203764 | B9 | KAY-BEE TOY & HOBBY SHOP | 3,662 | 09/01/90 | 01/31/08 | | | | | NET | 400,000 | | 6.00 / 7.00 |
| 0017 | 151170 | 203733 | RT | HALLMARK GOLD CROWN | 5,433 | 11/01/02 | 02/29/08 | 38,302.68 | 7.05 | | | NET | 400,000 | 02YR | 7.00 / 8.14 |
| 0019 | | | | ** Vacant Unit ** | 3,576 | | | | | | | | | 03YR | 7.76 |
| 0020 | | | | ** Vacant Unit ** | 5,756 | | | | | | | | | | |
| 0089A | | | | *** Vacant Unit *** | 1,291 | | | | | | | | | | |
| 0002 | | | | *** Vacant Unit *** | 1,544 | | | | | | | | | | |
| 0C03 | 2314548 | 252658 | RT | MASTERCUTS FAMILY HAIRCUTTERS | 1,136 | 02/18/05 | 02/28/15 | 32,000.04 | 28.17 | 03/01/08 / 03/01/12 | 29.93 / 31.69 | NET | 533,333 | | 6.00 |

* Currently in default

Lease Types : RT=Retail; PL=Percent in Lieu; BA=Pre-Petition Bankruptcy; BB=Post Petition Bankruptcy; RL=Rent Relief; CT=Co-Tenancy BPL

58026



JONES LANG LaSalle

**Jones Lang LaSalle**
**Rent Roll with Occupancy Statistics**
ERLAKES - 1802000000

PAGE 3
DATE 8/03/06
TIME 06:55:59 AM
AS OF DATE 08/01/06
Annual

BUSINESS UNIT - 1802000000 FINGERLAKES MALL
FINGERLAKES MALL
1579 CLARK STREET ROAD
P.O. BOX 7128
AUBURN NY 13022

| SUITE | TENANT NO. | LEASE NO. | TYPE | TENANT NAME | GLA | START DATE | END DATE | ANNUAL RENT | ANNUAL PSF | NEXT STEP DATE | ANN.RAT/SF | DEP | RENEW POINT AMT | % | OPT TERM | OPT AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0005 | | | | *** Vacant Unit *** | 734 | | | | | | | | | | | |
| 0006 | | | | *** Vacant Unit *** | 819 | | | | | | | | | | | |
| 0007 | 151339 | 203762 | RT | GENERAL NUTRITION CENTER | 1,780 | 03/01/00 | 02/28/11 | 19,580.04 | 11.00 | 01/01/09 | 12.50 | NET | 326,333 | 6.00 | 03YR | 7.08 |
| 0008 | 204273 | 236704 | RT | REX | 12,069 | 11/13/03 | 01/31/11 | 81,375.00 | 6.74 | | | | | | | |
| 0011 | | | | ** Vacant Unit ** | 3,230 | | | | | | | | | | | |
| 0015 | 151107 | 203760 | RT | CLAIRE'S BOUTIQUES | 1,000 | 03/01/07 | 12/31/12 | 21,000.00 | 21.00 | 01/01/09 | 26.00 | NET | 262,500 | 8.00 | | |
| 0016 | 173497 | 223420 | RT | FOOT LOCKER | 2,579 | 06/08/05 | 01/31/16 | 56,789.64 | 22.02 | 05/01/08 | 23.65 | NET | 946,493 | 6.00 | | |
| | | | | | | | | | | 05/01/11 | 25.30 | | | | | |
| | | | | | | | | | | 05/01/14 | 27.10 | | | | | |
| 0017 | 151179 | 203525 | RT | GAMESTOP | 1,537 | 03/16/06 | 11/30/15 | 23,085.00 | 15.00 | 12/01/08 | 16.00 | NET | 680,000 | 3.00 | | |
| | | | | | | | | | | 12/01/12 | 17.00 | | | | | |
| 0018 | 151321 | 203755 | RT | REGIS SALON | 1,338 | 11/01/00 | 10/31/10 | 27,495.84 | 20.55 | 11/01/07 | 21.40 | NET | 458,265 | 6.00 | | |
| 0020 | 151337 | 203559 | RT | KAY JEWELERS | 1,354 | 01/01/02 | 12/31/12 | 84,999.96 | 62.78 | 01/01/08 | 70.16 | NET | 1,416,667 | 6.00 | | |
| 0003 | 196494 | 248868 | RT | LITTMAN JEWELERS | 1,667 | 02/07/05 | 01/31/15 | 50,000.04 | 29.99 | 11/01/09 | 32.99 | NET | 833,333 | 6.00 | | |
| 0005 | 342160 | 257655 | RT | JOURNEYS | 2,040 | 12/23/05 | 11/30/15 | 41,085.60 | 20.14 | 12/01/10 | 23.02 | NET | 500,000 | 7.00 | | |
| 0006 | 175675B | 240746 | RT | MAURICES | 3,262 | 05/29/04 | 05/31/11 | 58,716.00 | 18.00 | 06/01/08 | 20.25 | NET | 725,000 | 9.00 | | |
| 0013 | 173500 | 223421 | RT | VERIZON WIRELESS | 2,631 | 04/12/05 | 12/31/11 | 71,037.00 | 27.00 | 01/01/08 | 30.00 | NET | | 9.00 | 03YR | 24.00 |
| 0034 | 151327 | 203790 | RT | TUXEDO JUNCTION | 740 | 01/02/89 | 10/31/10 | 10,041.84 | 13.57 | | | | 220,000 | 6.00 | 05YR | 34.50 |
| 0016 | 151168 | 203634 | RT | RIVERBEND, THE | 1,176 | 06/09/04 | 05/31/07 | 18,000.00 | 15.31 | 11/01/06 | 30.61 | NET | 180,000 | 10.00 | 04YR | |
| 0017 | | | | ** Vacant Unit ** | 1,607 | | | | | | | | | | | |
| 0019 | 201996 | 235922 | RT | LV NAILS | 880 | 06/01/06 | 05/31/16 | 16,692.00 | 18.97 | 06/01/11 | 23.72 | NET | 310,000 | 6.00 | 05YR | 13.50 |
| 0020 | 151140 | 203775 | RT | SAVANNAH BANK, NA | 1,664 | 01/01/00 | 12/31/09 | 20,799.96 | 12.50 | | | NET | 15,180 | 6.00 | 05YR | 14.50 |
| 0801 | | | | *** Vacant Unit *** | 1,363 | | | | | | | | | | | |
| 0802 | | | | ** Vacant Unit ** | 587 | | | | | | | | | | | |

58026



JONES LANG
LaSalle

**Jones Lang LaSalle**

**Rent Roll with Occupancy Statistics**

**ERLAKES - 180200000**

BUSINESS UNIT - 1802000000 FINGERLAKES MALL
1879 CLARK STREET ROAD
P.O. BOX 7128
AUBURN NY 13022

| SUITE NUMBER | LEASE NUMBER | TENANT NUMBER | LEASE TYPE | TENANT NAME | GLA | START DATE | 2ND DATE | ANNUAL BASE RENT | ANNUAL PSF | STATUS DATE | RENT STEPS ANN AMT/SF | BREAK POINT | OPTIONS ANN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0003 | | | | ** Vacant Unit ** | 586 | | | | | | | | |
| 0004 | | | | ** Vacant Unit ** | 688 | | | | | | | | |
| 0005 | | | | ** Vacant Unit *** | 614 | | | | | | | | |
| 0006 | | | | ** Vacant Unit *** | 1,633 | | | | | | | | |
| 0007 | | | | ** Vacant Unit ** | 1,612 | | | | | | | | |
| 0001 | 151328 | 20791 | RT | UNITED STATES POSTAL SER | 200 | 03/01/90 | 02/29/12 | 9,921.96 | 49.61 | 03/01/07 | 54.57 | | |
| 0002 | | | | ** Vacant Unit ** | 140 | | | | | | | | |
| 0005 | | | | ** Vacant Unit ** | 140 | | | | | | | | |
| 0006 | | | | ** Vacant Unit ** | 140 | | | | | | | | |
| 0007 | 3597130 | 259204 | RT | PIERCING PAGODA | 160 | 11/04/05 | 12/31/08 | 30,000.00 | 187.50 | 06/01/07 | 92.50 | NET | 300,000 | 10.00 |
| 0008 | 1864353 | 241213 | RT | NANCY'S COFFEE | 200 | 06/19/04 | 06/30/24 | 15,999.96 | 80.00 | 06/01/11 | 102.50 | NET | 175,000 | 8.00 |
| 0011 | | | | ** Vacant Unit ** | 200 | | | | | | | | |
| 0012 | 151300 | 203652 | RT | MR. SMOOTHIE | 190 | 10/23/04 | 12/31/24 | 29,532.96 | 155.44 | 06/10/09 | 163.21 | NET | 300,000 | 8.00 |
| 0013 | | | | ** Vacant Unit ** | 196 | | | | | | | | |
| 0014 | 3650181 | 260071 | RT | COMMUNICATE WIRELESS | 150 | 09/01/06 | 09/31/12 | 35,000.04 | 233.33 | 09/01/09 | 253.33 | NET | 400,000 | 10.00 |
| 0016 | 3421257 | 203647 | RT | MY MOBILE | 170 | 11/12/04 | 11/14/09 | 29,793.04 | 175.25 | 11/15/07 | 184.66 | NET | 282,000 | 10.00 |
| 0018 | 3689667 | 263119 | RT | CINGULAR WIRELESS | 150 | 12/10/05 | 01/31/11 | 27,999.96 | 186.67 | 11/01/08 | 200.00 | NET | 200,000 | |
| 0019 | | | | ** Vacant Unit ** | 100 | | | | | | | | |
| 0020 | 151356 | 203598 | RT | NEXTEL | 150 | 07/07/08 | 07/31/15 | 32,951.04 | 219.67 | 08/01/10 | 253.01 | NET | 320,000 | 10.00 |

FLOOR TOTALS
87,605 / 37,944        1,454,950.08

42 LEASED  69.76 % OF TOTAL SQ FT
28 VACANT  30.12 % OF TOTAL SQ FT

| FLOOR NUMBER | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OC14 | 151338 | 203747 | RT | JO-ANN FABRICS  OV10 Over 10,000 SqFt | 11,068 | 07/10/90 | 12/31/10 | 88,544.04 | 8.00 | 08/01/10 | 285.01 | NET | 885,440 | 4.00 |

FLOOR TOTALS        11,068        88,544.04

*Currently in default*

58026



Jones Lang LaSalle

Rent Roll with Occupancy Statistics

ERLAKES - 1802000000

PAGE        5
DATE        8/03/06
TIME        06:55:59 AM
AS OF DATE  08/01/06
Annual

BUSINESS UNIT - 1802000000 FINGERLAKES MALL
FINGERLAKES MALL
1579 CLARK STREET ROAD
P.O. BOX 7128
AUBURN NY 13022

| SUITE NUMBER | LEASE NUMBER | TENANT OCCUPANCY STATUS | LEASE TYPE / TENANT NAME | GLA | START DATE | END DATE | ANNUAL BASE RENT | ANNUAL | ***NEXT STEP*** | DESC | ***OPTIONS*** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OC25 | 3594166 | 258299 | RT FINGERLAKES THEATRE | 11,395 | 07/28/05 | 07/31/15 | 56,975.04 | 5.00 | 5.50 | NET | 325,000 | 10.00 | 05YR 6.05 |
| | | 2 LEASED | 100.00 % OF TOTAL SQ FT | | | | | | | | | |
| | | 0 VACANT | .00 % OF TOTAL SQ FT | | | | | | | | | |
| | | | FLOOR TOTALS | 22,463 | | | 145,539.08 | | | | | |
| FLOOR NUMBER | | | | | | | | | | | | |
| 0801 | 3257944 | 255753 | RT BASS PRO SHOPS - MUSEUM | 19,032 | 11/10/04 | 06/08/19 | | | | | | |
| 0809 | 3257928 | 255752 | RT BASS PRO SHOPS - MUSEUM | 1,671 | 11/10/04 | 06/08/19 | | | | | | |
| | | 2 LEASED | 100.00 % OF TOTAL SQ FT | 20,703 | | | | | | | | |
| | | 0 VACANT | .00 % OF TOTAL SQ FT | | | | | | | | | |
| | | | FLOOR TOTALS | 20,703 | | | | | | | | |
| FLOOR NUMBER | | | ROTH Other | | | | | | | | | |
| FLOOR NUMBER | | | UNOC Unoccupied Rent-Bearing | | | | | | | | | |
| 0817 | 2260674 | 251893 | RT MOBILE SOLUTIONS | 150 | 03/05/05 | 02/28/15 | 39,999.96 | 166.67 | 03/01/10 | 100.00 | NET | 400,000 | 10.00 | 05YR 6.66 |
| | | 1 LEASED | 100.00 % OF TOTAL SQ FT | 150 | | | 39,999.96 | | | | | |
| | | 0 VACANT | .00 % OF TOTAL SQ FT | | | | | | | | | |
| | | | FLOOR TOTALS | 150 | | | | | | | | |
| | | 51 LEASED | 91.13 % OF TOTAL SQ FT | 389,901 | | | 2,709,666.80 | | | | | |
| | | 28 VACANT | 8.87 % OF TOTAL SQ FT | | | | | | | | | |
| | | | BUILDING TOTALS | 427,745 | | | 2,709,666.80 | | | | | |
| | | 51 LEASED | 91.13 % OF TOTAL SQ FT | 389,901 | | | 2,709,666.80 | | | | | |
| | | 28 VACANT | 8.87 % OF TOTAL SQ FT | | | | | | | | | |
| | | | GRAND TOTALS | 37,944 | | | | | | | | |

Lease Types : RT=Retail; PL=Percent in Lieu; BA=Pre-Petition Bankruptcy; BB=Post Petition Bankruptcy; RL=Rent Relief; CT=Co-Tenancy BFL

Exhibit B-1

55025


JONES LANG LASALLE

**Jones Lang LaSalle**
**Specialty Tenant Rent Roll**

PAGE 1
DATE 8/01/06
TIME 02:40:11 PM
AS OF DATE 08/01/06
Monthly

BUSINESS UNIT - 1802000000 FINGERLAKES MALL
FINGERLAKES MALL
1579 CLARK STREET ROAD
P.O. BOX 7128
AUBURN NY 13022

ILIN   In-Line

| SUITE NUMBER | LEASE NUMBER | TENANT NUMBER | PER FM NO | TENANT NAME | RENTABLE SQ FEET | START DATE | END DATE | MONTHLY BASE RENT | MONTHLY PSF | OTHER CHARGES TYPE | AMOUNT | MONTHLY PSF | MONTHLY HOUSE RENT | SECURITY DEPOSIT | RENT STEP START AND AMT/PF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0802 | 421322 | 274431 | ILIN | AMBERG WINE CELLARS, LLC | 587 | 07/14/06 | 07/13/07 | 800.00 | 1.36 | Spec Lease - Electric | 100.00 | .17 | | 950.00 | 08/01/06 16.35 |
| | | | | | | | | | | Spec Lease - Mkting Fund | 50.00 | .09 | | | 11/01/06 36.00 |
| | | | | | | | | | | | | | | | 01/01/07 16.35 |
| | | | | | | | | | | TOTAL | 150.00 | | | | 07/01/07 16.35 |
| 0819 | 2042829 | 203757 | ILIN | ARIZONA TRADERS | 3,576 | 01/01/05 | 12/31/06 | 1,240.00 | .35 | Spec Lease - Electric | 150.00 | .04 | | 1,425.00 | 07/01/07 8.18 |
| | | | | | | | | | | Spec Lease - Mkting Fund | 35.00 | .01 | | | |
| | | | | | | | | | | TOTAL | 185.00 | | | | |
| 0801 | 3421880 | 203768 | ILIN | BATH & BODY STORAGE | 1,537 | 06/01/05 | 12/31/06 | 150.00 | .10 | | | | | 150.00 | 10/01/06 2.34 |
| 0X11 | 3714503 | 263919 | ILIN | BURST YOUR BUBBLE | 200 | 11/23/05 | 11/20/06 | | | | | | | | |
| 0X06 | 3420490 | 203758 | ILIN | EAST COAST RESORTS | 140 | 05/01/05 | 10/31/06 | 600.00 | 4.29 | | | | | 600.00 | |
| 0C13 | 4162453 | 272236 | ILIN | EMPIRE TRACTOR | 1,909 | 05/12/06 | 08/11/06 | | | | | | | | |
| 0807 | 151118 | 203674 | ILIN | FINGERLAKES FAMILY KARATE | 1,612 | 08/01/03 | | | | | | | | | |
| 0X17 | 3675245 | 234470 | ILIN | FINGERLAKES VARIETY & SPO | 1,607 | 09/01/05 | 08/31/06 | 965.00 | .60 | Spec Lease - Electric | 100.00 | .06 | | 1,100.00 | 10/01/06 |
| | | | | | | | | | | Spec Lease - Mkting Fund | 35.00 | .02 | | | |
| | | | | | | | | | | TOTAL | 135.00 | | | | |
| 0X13 | 4220015 | 274152 | ILIN | HERMIT CRABS | 196 | 07/01/06 | 10/31/06 | 550.00 | 2.81 | | | | | 550.00 | 11/01/06 2.08 |
| 0X04 | 3714560 | 240924 | ILIN | HICKORY FARMS - STORAGE | 688 | 11/01/05 | 10/31/06 | 125.00 | .18 | | | | | 125.00 | 12/01/06 2.92 |
| 0X19 | 1711841 | 226698 | ILIN | LEO A. KLINE | 100 | 02/01/04 | 12/31/06 | 420.00 | 4.20 | | | | | 420.00 | 01/01/07 1.80 |
| 0803 | 3481157 | 270555 | ILIN | LV NAILS | 586 | 04/01/06 | 08/31/06 | 1,000.00 | 1.71 | | | | | 1,000.00 | |
| 0820 | 2976875 | 203672 | ILIN | PARKRANGERS GOLF CENTER | 5,756 | 04/01/06 | 03/31/07 | 25.00 | | | | | | 25.00 | |
| 0X21 | 4220051 | 203752 | ILIN | ROCK THE HOUSE USA | 1,909 | 08/01/06 | 10/31/06 | 850.00 | .45 | Spec Lease - Electric | 100.00 | .05 | | 975.00 | 08/01/06 5.34 |
| | | | | | | | | | | Spec Lease - Mkting Fund | 25.00 | .01 | | | |
| | | | | | | | | | | TOTAL | 125.00 | | | | |



**JONES LANG LaSALLE**

55025

**Jones Lang LaSalle**

**Specialty Tenant Rent Roll**

Monthly

PAGE 2
DATE 8/01/06
TIME 02:40:11 PM
AS OF DATE 08/01/06

BUSINESS UNIT - 1802000000 FINGERLAKES MALL
1579 CLARK STREET ROAD
P.O. BOX 7128
AUBURN NY 13021

| SUITE NUMBER | LEASE NUMBER | TENANT NO. | | TENANT NAME | RENTABLE SQ FT | START DATE | END DATE | MONTHLY SALES/RENT | MONTHLY REF | OTHER CHARGES TYPE | MONTHLY AMOUNT | TYPE | MONTHLY GROSS RENT | SECURITY DEPOSIT | RENT START | RENT STEP Ann/Lease/Sqft |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FLOOR NUMBER** | | | **RSLL SPECIALTY LOCATION** | | | | | | | | | | | | | |
| 0205 | | | ILIN | *** Vacant Unit *** | 614 | | | | | | | | | | | |
| 081A | 3062829 | 266450 | ILIN | SEAFOOD EXPRESS II | 701 | 02/20/06 | 08/20/06 | 250.00 | .36 | | | | 250.00 | | 08/01/06 | 4.28 |
| 0605 | 2473207 | 252680 | ILIN | STT BACK & RELAX | 666 | 03/15/05 | 02/28/07 | 300.00 | .45 | | | | 300.00 | | | |
| 0602 | 3675311 | 227399 | ILIN | SOUTH MOUNTAIN KIDDIE RID | 140 | 10/01/05 | 09/30/06 | 350.00 | 2.50 | | | | 350.00 | | | |
| 0809 | 3881018 | 270556 | ILIN | THE AMISH MARKET | 3,690 | 04/01/06 | 03/31/07 | 1,000.00 | .27 | Spec Lease - Electric | 100.00 | .03 | 1,125.00 | | 10/01/06 | 5.85 |
| | | | | | | | | | | Spec Lease - Moting Fund | 25.00 | .01 | | | 11/01/06 | 9.76 |
| | | | | | | | | | | | | | | | 01/01/07 | 3.25 |
| | | | | | | | | | | | | | | | 03/01/07 | 4.88 |

| | | | | | | | | | | TOTAL | | | 125.00 | | | |

| 18 LEASED | 97.66% OF TOTAL SQ FT | | | | 25,600 | | | 8,625.00 | | | 720.00 | | 9,345.00 | | | |
| 1 VACANT | 2.34% OF TOTAL SQ FT | | | | 614 | | | | | | | | | | | |
| | | | | **FLOOR TOTALS** | 26,214 | | | 8,625.00 | | | 720.00 | | 9,345.00 | | | |

| SUITE NUMBER | LEASE NUMBER | TENANT NO. | | TENANT NAME | RENTABLE SQ FT | START DATE | END DATE | MONTHLY SALES/RENT | MONTHLY REF | OTHER CHARGES TYPE | MONTHLY AMOUNT | TYPE | MONTHLY GROSS RENT | SECURITY DEPOSIT | RENT START | RENT STEP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FLOOR NUMBER** | | | | | | | | | | | | | | | | |
| 702 | 3297102 | 203716 | RSLL | BATH FITTER | 150 | 05/01/06 | 04/30/07 | 520.00 | 3.47 | | | | 520.00 | | | |
| 721 | 3881042 | 270557 | RSLL | CELLPHONE & IPOD ACCESSOR | | 04/01/06 | 09/30/06 | 500.00 | 500.00 | | | | 500.00 | | | |
| 715 | 3596815 | 203750 | RSLL | FANTASY ENTERTAINMENT-ST | | 07/01/05 | 06/30/07 | 225.00 | 225.00 | | | | 225.00 | | | |
| 728 | 3596823 | 203749 | RSLL | EOTO FANTASY | | 07/01/05 | 06/30/07 | 200.00 | 200.00 | | | | 200.00 | | | |
| 704 | 4220094 | 274159 | RSLL | PEPSI BOTTLING GROUP | | 06/01/06 | 05/31/09 | | | | | | | | | |
| 718 | 2062802 | 234468 | RSLL | PROTOCOL LLC | | 11/01/04 | 09/30/06 | | | | | | | | | |
| 719 | 2062811 | 234468 | RSLL | PROTOCOL LLC | | 11/01/04 | 09/30/06 | | | | | | | | | |
| 722 | 3881051 | 270558 | RSLL | ROSE JEWELRY | | 03/30/06 | 09/30/06 | 500.00 | 500.00 | | | | 500.00 | | | |
| 706 | 3675302 | 260979 | RSLL | SOUTH MOUNTAIN GUMBALL MA | 200 | 10/01/05 | 09/30/06 | 50.00 | .25 | | | | 50.00 | | | |
| 719 | 151124 | 203668 | RSLL | STANTON AUTOMATICS-HERSHE | | 01/31/02 | 08/31/06 | | | | | | | | | |
| 720 | 3675322 | 203966 | RSLL | STANTON AUTOMATICS-M&M | | 09/01/05 | 08/31/06 | | | | | | | | | |



55025

**JONES LANG LaSalle**

BUSINESS UNIT - 1802000000 FINGERLAKES MALL
FINGERLAKES MALL
1579 CLARK STREET ROAD
P.O. BOX 7128
AUBURN NY 13022

**Jones Lang LaSalle**
**Specialty Tenant Rent Roll**
Monthly

PAGE 3
DATE 8/01/06
TIME 02:40:11 PM
AS OF DATE 08/01/06

| SUITE NUMBER | LEASED/VACANT | TENANT NUMBER | FIN NO. | TENANT NAME | RENTABLE SQ FT | START DATE | END DATE | BASE RENT Monthly | Monthly RENT | OTHER CHARGES TYPES | AMOUNT | Monthly TOTAL (BASE+RENT) | SECURITY DEPOSIT | RENT STEP (RATE ANN/SF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 703 | 3675269 | 203667 | KSLL | STANTON AUTOMATICS-M&M/MA | 25,950 | 09/01/05 | 08/31/06 | | | | | | | |
| 707 | 4176860 | 272502 | KSLL | STANTON TRACTOR | 614 | 05/22/06 | 08/20/06 | | | | | | | |
| T27 | 3421020 | 243223 | KSLL | TOM HANRIG PHOTOGRAPHY | | 06/01/05 | 05/31/07 | 210.00 | 210.00 | | 210.00 | | | |
| 75999 | 4241581 | 243234 | KSLL | 89 TRADERS VILLAGE | | 07/28/06 | 08/31/06 | 800.00 | 800.00 | | 800.00 | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | LEASED | 100.00% OF TOTAL SQ FT | | | 350 | | | 3,005.00 | | | | 3,005.00 | | |
| 0 | VACANT | .00% OF TOTAL SQ FT | | | | | | | | | | | | |
| | | ** FLOOR TOTALS ** | | | 350 | | | 3,005.00 | | | | 3,005.00 | | |

**FLOOR NUMBER    RTOU Licensee Owned Unit**

| UN030 | 151150 | 203587 | RTOU | UNDER 30 DAY DEALS | | 09/01/96 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TO009 | 1932467 | 245016 | RTOU | VERIZON | | 03/15/02 | 03/14/07 | | | | | | | |

| 2 | LEASED | .00% OF TOTAL SQ FT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | VACANT | .00% OF TOTAL SQ FT | | | | | | | | | | | | |
| | | ** FLOOR TOTALS ** | | | | | | | | | | | | |

| 35 | LEASED | 97.69% OF TOTAL SQ FT | | | 25,950 614 | | | 11,630.00 | | | 720.00 | 720.00 | 12,350.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | VACANT | 2.31% OF TOTAL SQ FT | | | 614 | | | | | | | | | |
| | | BUILDING TOTALS | | | 26,564 | | | 11,630.00 | | | 720.00 | 720.00 | 12,350.00 | |

| 35 | LEASED | 97.69% OF TOTAL SQ FT | | | 25,950 614 | | | 11,630.00 | | | 720.00 | 720.00 | 12,350.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | VACANT | 2.31% OF TOTAL SQ FT | | | 614 | | | | | | | | | |
| | | ** GRAND TOTALS ** | | | | | | | | | | | | |

55025

JONES LANG
LaSalle

Jones Lang LaSalle

Specialty Tenant Rent Roll

Monthly

PAGE       4
DATE       8/01/06
TIME       02:40:11 PM
AS OF DATE 08/01/06

BUSINESS UNIT -    1802000000    FINGERLAKES MALL
                                 FINGERLAKES MALL
                                 1579 CLARK STREET ROAD
                                 P.O. BOX 7128
                                 AUBURN NY 13021

| LEASE NUMBER | TENANT NAME | RENTABLE SQ. FEET | BASE RENT | OTHER | GROSS RENTS |
|---|---|---|---|---|---|
| *** Vacant Unit *** | | 614 | | | |

TOTALS FROM MULTI-LSUITE LEASES

55025



**JONES LANG LaSalle**

**Jones Lang LaSalle**

**Specialty Tenant Rent Roll**

PAGE 1
DATE 8/01/06
TIME 02:40:11 PM
AS OF DATE 08/01/06
Monthly

BUSINESS UNIT - 1802000000 FINGERLAKES MALL
FINGERLAKES MALL
1579 CLARK STREET ROAD
P.O. BOX 7328
AUBURN NY 13022

ILIN In-Line

| FLOOR NUMBER | LEASE NUMBER | TENANT NO. | TENANT NAME | RETAIL SQ FEET | START DATE | END DATE | MONTHLY BASE RENT | MONTHLY RENT/SF | OTHER CHARGES TYPE | AMOUNT | MONTHLY SQUARE RENTS | SECURITY DEPOSIT | RENT STEP START | RENT STEP (Ann Amt/SF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0802 | 4221222 | 274431 | ILIN AMBERG WINE CELLARS, LLC | 587 | 07/14/06 | 07/13/07 | 800.00 | 1.36 | Spec Lease - Electric | 100.00 | .17 | 950.00 | 08/01/06 | 16.35 |
| | | | | | | | | | Spec Lease - Mrktng Fund | 50.00 | .09 | | 11/01/06 | 16.80 |
| | | | | | | | | | TOTAL | 150.00 | | | 01/01/07 | 16.35 |
| | | | | | | | | | | | | | 07/01/07 | 8.18 |
| 0819 | 2062829 | 203757 | ILIN ARIZONA TRADERS | 3,976 | 01/01/05 | 12/31/06 | 1,240.00 | .35 | Spec Lease - Electric | 150.00 | .04 | 1,425.00 | | 2.34 |
| | | | | | | | | | Spec Lease - Mrktng Fund | 35.00 | .01 | | | |
| | | | | | | | | | TOTAL | 185.00 | | | | |
| 0801 | 3421860 | 203768 | ILIN BATH & BODY STORAGE | 1,537 | 06/01/06 | 12/31/06 | 150.00 | .10 | TOTAL | | | 150.00 | 10/01/06 | |
| 0X21 | 3745403 | 263913 | ILIN BURST YOUR BUBBLE | 200 | 11/23/05 | 11/30/06 | | | | | | | | |
| 0X06 | 3620690 | 203758 | ILIN EAST COAST RESORTS | 140 | 05/01/05 | 10/31/06 | 600.00 | 4.29 | | | | 600.00 | | |
| 0C13 | 4162453 | 272256 | ILIN EMPIRE TRACTOR | 1,909 | 05/12/06 | 04/11/06 | | | | | | | | |
| 0E07 | 15111B | 203674 | ILIN FINGERLAKES FAMILY KARATE | 1,612 | 08/01/03 | | | | | | | | | |
| 0D17 | 3675565 | 234470 | ILIN FINGERLAKES VARIETY & SPO | 1,607 | 09/01/05 | 08/31/06 | 965.00 | .60 | Spec Lease - Electric | 100.00 | .06 | 1,100.00 | 10/01/06 | |
| | | | | | | | | | Spec Lease - Mrktng Fund | 35.00 | .02 | | | |
| | | | | | | | | | TOTAL | 135.00 | | | | |
| 0X13 | 4220115 | 274152 | ILIN KERMIT CRABS | 196 | 07/01/06 | 10/31/06 | 550.00 | 2.81 | | | | 550.00 | | |
| 0D04 | 3714560 | 249924 | ILIN HICKORY FARMS - STORAGE | 688 | 11/01/05 | 10/31/06 | 125.00 | .18 | | | | 125.00 | | |
| 0X19 | 1711841 | 226699 | ILIN LEO A. KLINE | 100 | 02/01/04 | 12/31/06 | 420.00 | 4.20 | | | | 420.00 | | |
| 0E03 | 381157 | 270555 | ILIN LV NAILS | 586 | 04/01/06 | 06/31/06 | 1,000.00 | 1.71 | | | | 1,000.00 | 11/01/06 | 2.08 |
| 0D20 | 2976675 | 203672 | ILIN PASSBREAKERS GOLF CENTER | 5,756 | 04/01/05 | 03/31/07 | 25.00 | | | | | 25.00 | 12/01/06 | 2.92 |
| | | | | | | | | | | | | | 01/01/07 | 1.68 |
| 0A21 | 4220051 | 203752 | ILIN ROCK THE HOUSE USA | 1,909 | 08/01/06 | 10/31/06 | 850.00 | .45 | Spec Lease - Electric | 100.00 | .05 | 975.00 | 08/01/07 | 5.34 |
| | | | | | | | | | Spec Lease - Mrktng Fund | 25.00 | .01 | | | |
| | | | | | | | | | TOTAL | 125.00 | | | | |

55025



**JONES LANG LASALLE**

**Jones Lang LaSalle**

**Specialty Tenant Rent Roll**

PAGE        2
DATE        8/01/06
TIME        02:40:11 PM
AS OF DATE  08/01/06
Monthly

BUSINESS UNIT - 1802000000 FINGERLAKES MALL

FINGERLAKES MALL
1579 CLARK STREET ROAD
P.O. BOX 7128
AUBURN NY 13022

| SUITE/UNIT NUMBER | LEASE NUMBER | TENANT NUMBER | FIN NUMBER | TENANT NAME | RENTABLE SQ FEET | START DATE | END DATE | MONTHLY RENT | /PER SQ FT | OTHER CHARGES TYPE | AMOUNT | Monthly WAREHOUSE RENTAL | SECURITY DEPOSIT | RENT STEP START | RENT STEP Mo Base Amt/SQ F |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0K05 | 3862829 | 266450 | ILIN | *** Vacant Unit *** | 614 | | | | | | | | | | |
| 0K1A | 3862829 | 266450 | ILIN | SEAFOOD EXPRESS II | 701 | 02/20/06 | 08/20/06 | 250.00 | .36 | | | | 250.00 | 08/01/06 | 4.28 |
| 0K05 | 2473207 | 252680 | ILIN | STT BACK & RELAX | 666 | 03/15/05 | 02/28/07 | 300.00 | .45 | | | | 300.00 | | |
| 0K02 | 3675311 | 227399 | ILIN | SOUTH MOUNTAIN KIDDIE RID | 140 | 10/01/05 | 09/30/06 | 350.00 | 2.50 | | | | 350.00 | | |
| 0809 | 3861018 | 270556 | ILIN | THE AMISH MARKET | 3,690 | 04/01/06 | 03/31/07 | 1,000.00 | .27 | Spec lease - Electric | 100.00 .03 | | 1,125.00 | 10/01/06 | 5.85 |
| | | | | | | | | | | Spec lease - Making Fund | 25.00 .01 | | | 11/01/06 | 9.76 |
| | | | | | | | | | | | | | | 01/01/07 | 3.25 |
| | | | | | | | | | | | | | | 03/01/07 | 4.85 |

| | | | | | | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | LEASED | 97.66 % OF TOTAL SQ FT | 25,600 | | | 8,635.00 | | | 125.00 | 720.00 | 9,345.00 | |
| 1 | VACANT | 2.34 % OF TOTAL SQ FT | 614 | | | | | | | | | |
| | | FLOOR TOTALS | 26,214 | | | 8,635.00 | | | | | 9,345.00 | |

**FLOOR NUMBER          RSLL   SPECIALTY LOCATION**

| SUITE/UNIT NUMBER | LEASE NUMBER | TENANT NUMBER | FIN NUMBER | TENANT NAME | RENTABLE SQ FEET | START DATE | END DATE | MONTHLY RENT | /PER SQ FT | AMOUNT | SECURITY DEPOSIT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T02 | 3297102 | 203736 | RSLL | BATH FITTER | 150 | 05/01/05 | 04/30/07 | 520.00 | 3.47 | | 520.00 |
| T21 | 3861042 | 270557 | RSLL | CELLPHONE & IPOD ACCESSOR | | 04/01/04 | 09/30/06 | 500.00 | 500.00 | | 500.00 |
| T15 | 3596815 | 203750 | RSLL | FANTASY ENTERTAINMENT-ST | | 07/01/05 | 06/30/07 | 225.00 | 225.00 | | 225.00 |
| T28 | 3596823 | 203749 | RSLL | FOTO FANTASY | | 07/01/05 | 06/30/07 | 200.00 | 200.00 | | 200.00 |
| T04 | 4220094 | 274169 | RSLL | PEPSI BOTTLING GROUP | | 06/01/06 | 05/31/09 | | | | |
| T18 | 2042802 | 234468 | RSLL | PROTOCOL LLC | | 11/01/04 | 09/30/06 | | | | |
| T19 | 2042811 | 234468 | RSLL | PROTOCOL LLC | | 11/01/04 | 09/30/06 | | | | |
| T22 | 3861051 | 270558 | RSLL | ROSE JEWELRY | | 03/30/06 | 09/30/06 | 500.00 | 500.00 | | 500.00 |
| T06 | 3675302 | 260979 | RSLL | SOUTH MOUNTAIN GUMBALL MA | 200 | 10/01/05 | 09/30/06 | 50.00 | .25 | | 50.00 |
| T29 | 153124 | 203669 | RSLL | STANTON AUTOMATICS-HERSHE | | 01/21/02 | 08/31/06 | | | | |
| T20 | 3675222 | 203666 | RSLL | STANTON AUTOMATICS-M&M | | 09/01/05 | 08/31/06 | | | | |


JONES LANG LASALLE

**Jones Lang LaSalle**

**Specialty Tenant Rent Roll**

Monthly

PAGE 3
DATE 8/01/06
TIME 02:40:11 PM
AS OF DATE 08/01/06

55025

BUSINESS UNIT - 1802000000  FINGERLAKES MALL
FINGERLAKES MALL
1379 CLARK STREET ROAD
P.O. BOX 7138
AUBURN NY 13022

| SUITE NUMBER | LEASE NUMBER | TENANT NO | PLAN NO | TENANT NAME | RENTABLE SQ FEET | START DATE | STOP DATE | MONTHLY BASE RENT | OTHER CHARGE | MONTHLY RENT | MONTHLY PARKING | SECURITY DEPOSIT | RENT STEP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T999 | 424158 | 243234 | NSSL 89 TRADERS VILLAGE | | | 07/28/06 08/31/06 | 800.00 800.00 | | 800.00 | | | | |
| T27 | 3421020 | 243233 | NSSL TOM HANNIG PHOTOGRAPHY | | | 06/01/05 05/31/07 | 210.00 210.00 | | 210.00 | | | | |
| T07 | 4176960 | 272502 | NSSL STAYTON TRACTOR | | | 06/23/06 08/20/06 | | | | | | | |
| T03 | 3675249 | 203667 | NSSL STAYTON AUTOMATICS+M&M/NA | | | 09/01/05 08/31/06 | | | | | | | |

FLOOR TOTALS

| | | | | |
|---|---|---|---|---|
| 15 LEASED | 100.00% OF TOTAL SQ FT | 350 | 3,005.00 | 3,005.00 |
| 0 VACANT | .00% OF TOTAL SQ FT | | | |

FLOOR NUMBER -    RTOU Licensee Owned Unit

| SUITE NUMBER | LEASE NUMBER | TENANT NO | PLAN NO | TENANT NAME | RENTABLE SQ FEET | START DATE | STOP DATE | MONTHLY BASE RENT | OTHER CHARGE | MONTHLY RENT | MONTHLY PARKING | SECURITY DEPOSIT | RENT STEP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UND10 | 151150 | 201507 | RTOU UNDER 30 DAY DEALS | | | 09/01/06 | | | | | | | |
| TO009 | 1912467 | 245016 | RTOU VERIZON | | | 03/15/00 07/14/07 | | | | | | | |

BUILDING TOTALS

| | | | | |
|---|---|---|---|---|
| 35 LEASED | 97.69% OF TOTAL SQ FT | 35,950 | 11,630.00 | 720.00 | 12,350.00 |
| 1 VACANT | 2.31% OF TOTAL SQ FT | 614 | | | |

BUILDING TOTALS

| | | | | |
|---|---|---|---|---|
| 35 LEASED | 97.69% OF TOTAL SQ FT | 35,950 | 11,630.00 | 720.00 | 12,350.00 |
| 1 VACANT | 2.31% OF TOTAL SQ FT | 614 | | | |

FLOOR TOTALS

| | | | | |
|---|---|---|---|---|
| 2 LEASED | .00% OF TOTAL SQ FT | | | |
| 0 VACANT | .00% OF TOTAL SQ FT | | | |

55025

**(((o))) JONES LANG LaSALLE**

**Jones Lang LaSalle**

**Specialty Tenant Rent Roll**

BUSINESS UNIT -    1802000000   FINGERLAKES MALL
FINGERLAKES MALL
1579 CLARK STREET ROAD
P.O. BOX 7128
AUBURN NY 13022

PAGE        4
DATE       8/01/06
TIME       02:40:11 PM
AS OF DATE  08/01/06

Monthly

| LEASE NUMBER | TENANT NAME | RENTABLE SQ. FEET | BASE RENT | OTHER | GROSS RENTS |
|---|---|---|---|---|---|
| *** Vacant Unit *** | | 614 | | | |

TOTALS FROM MULTI-LSUITE LEASES

Exhibit A-2

034201

**Jones Lang LaSalle**

**Jones Lang LaSalle**
**Open AR Detail**
**FINGERLAKES MALL**

PAGE 1
DATE 8/01/06
TIME 03:10:54 PM

| TENANT NUMBER / LEASE NUMBER / NAME | DOCUMENT REFERENCE NUMBER | DUE DATE | G/L | REMARK | BALANCE OPEN | CURRENT | 1-30 | 31-60 | 61-90 | 91-120 | OVER 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 224341  176250  AEROPOSTALE | | | | | | | | | | | |
| RN | 146065001 | 04/12/06 | CRX | 2005 CAM RECONCILIATIONS | 2,441.58- | | | | | 2,441.58- | |
| RN | 146065002 | 04/12/06 | REX | 2005 RE TAX RECONCILIATIO | 272.18- | | | | | | 272.18- |
| RU | 224282000 | 07/31/06 | PPB | CK 292797 | 4,375.00- | | 4,375.00- | | | | |
| RU | 224283000 | 07/31/06 | PPC | CK 292797 | 2,675.05- | | 2,675.05- | | | | |
| RU | 224284000 | 07/31/06 | PPR | CK 292797 | 327.27- | | 327.27- | | | | |
| RU | 224285000 | 07/31/06 | PPM | CK 292797 | 148.75- | | 148.75- | | | | |
| RU | 224286000 | 07/31/06 | PPT | CK 292797 | 29.16- | | 29.16- | | | | |
| RU | 224287000 | 07/31/06 | PPE | CK 292797 | 667.18- | | 667.18- | | | | |
| 224341  AEROPOSTALE | | | | | 10,936.17- | | 8,222.41- | | | 2,441.58- | 272.18- |
| LAST PAYMENT: $ 8,222.41-07/31/06  292797 | | | | | | | | | | | |
| 274431  4221222  AMBERG WINE CELLARS, LLC   (585) 526-6742 | | | | | | | | | | | |
| RN | 1533735001 | 07/01/06 | TSE | JULY ELECTRIC | 50.00 | | 50.00 | | | | |
| RN | 1533735002 | 07/01/06 | TSM | JULY MARKETING | 25.00 | | 25.00 | | | | |
| 274431  AMBERG WINE CELLARS, LL | | | | | 75.00 | | 75.00 | | | | |
| LAST PAYMENT: $ 1,000.00-07/10/06  26044     2,713.76 | | | | | | | | | | | |
| 2037768  3421880  BATH & BODY STORAGE   (315) 478-9448 | | | | | | | | | | | |
| RD | 1390983001 | 01/01/06 | TSB | Storage Base Rent | 200.00- | | | | | | 200.00- |
| RU | 2005140000 | 01/31/06 | PPO | CK 463046 | 350.00- | | | | 350.00-03/06/06 466247 | | |
| RU | 1429432001 | 03/01/06 | TSB | Storage Base Rent | 50.00- | | | | | 50.00- | |
| RD | 1503120001 | 07/01/06 | TSB | Storage Base Rent | 150.00 | | | 150.00 | | | |
| 2037768  BATH & BODY STORAGE | | | | | 450.00- | | | 150.00 | 350.00- | 200.00- | 600.00- |
| LAST PAYMENT: $ 350.00-03/06/06  466247 | | | | | | | | | | | |
| 203767  151169  BATH & BODY WORKS | | | | | | | | | | | |
| RU | 224280000 | 07/31/06 | PPE | CK 324422 | 1,100.42- | | 1,100.42- | | | | |
| 203767  BATH & BODY WORKS | | | | | 1,100.42- | | 1,100.42- | | | | |
| LAST PAYMENT: $ 1,100.42-07/31/06  324422 | | | | | | | | | | | |

034201



**Jones Lang LaSalle**
**Open AR Detail**
**FINGERLAKES MALL**

PAGE 2
DATE 8/01/06
TIME 03:10:54 PM

| TYP | DOCUMENT NUMBER | DUE DATE | G/L | REMARK | OPEN BALANCE | CURRENT | 1-30 | 31-60 | 61-90 | 91-120 | OVER 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **270557  3881042  CELLPHONE & IPOD ACCESSORIES** | | | | | | | | | | |
| RD | 150315001 | 07/01/06 | TFB | Pushcart Base Rent | 50.00- | | | | LAST PAYMENT: $ | | 550.00-07/10/06 92099367 |
| | **270557  CELLPHONE & IPOD ACCESS** | | | | 50.00- | (585) 321-1657 | 50.00- | | LAST PAYMENT: $ | | 1377 |
| | **241075  1763878  CHINA MAX** | | | | | | | | | | |
| RN | 153385001 | 07/25/06 | FCA | JUNE 2006 FC CAM | 384.36 | | 384.36 | | LAST PAYMENT: $ | | 384.36 |
| | **241075  CHINA MAX** | | | | 384.36 | | 384.36 | | LAST PAYMENT: $ | | 4,985.38-07/10/06 1377 |
| | **263119  3689667  CINGULAR WIRELESS** | | | | | | | | | | |
| RU | 222444000 | 07/31/06 | PPB | CK 2822 | 2,333.33- | | 2,333.33- | | | | |
| RU | 222445000 | 07/31/06 | PPT | CK 2822 | 1.25- | | 1.25- | | | | |
| RU | 222446000 | 07/31/06 | PPM | CK 2822 | 19.69- | | 19.69- | | | | |
| RU | 222447000 | 07/31/06 | PPC | CK 2822 | 97.91- | | 97.91- | | | | |
| RU | 222448000 | 07/31/06 | PPR | CK 2822 | 11.95- | | 11.95- | | | | |
| | **263119  CINGULAR WIRELESS** | | | | 2,464.13- | | 2,464.13- | | LAST PAYMENT: $ | | 2,464.13-07/31/06 2822 |
| | **260071  3650181  COMMUNICATE WIRELESS** | | | | | | | | | | |
| RD | 146777600 1 | 05/01/06 | BMR | Base/Minimum Rent | 2,916.67 | | | | | | 2,916.67 |
| RD | 146777600 2 | 05/01/06 | TRS | Trash Removal | 1.25 | | | | | | 1.25 |
| RD | 146777600 3 | 05/01/06 | MKT | Marketing Fund | 19.69 | | | | | | 19.69 |
| RD | 146777600 4 | 05/01/06 | ELE | Electric Charge | 34.08 | | | | | | 34.08 |
| RD | 146777600 5 | 05/01/06 | ELE | Electric Charge | 5.12 | | | | | | 5.12 |
| RD | 146777600 6 | 05/01/06 | CAM | CAM Charge | 146.98 | | | | | | 146.98 |
| RD | 146777600 7 | 05/01/06 | RET | Real Estate Tax | 17.94 | | | | | | 17.94 |
| RD | 148719700 1 | 06/01/06 | BMR | Base/Minimum Rent | 2,916.67 | | | | | 2,916.67 | |
| RD | 148719700 2 | 06/01/06 | TRS | Trash Removal | 1.25 | | | | | 1.25 | |
| RD | 148719700 3 | 06/01/06 | MKT | Marketing Fund | 19.69 | | | | | 19.69 | |
| RD | 148719700 4 | 06/01/06 | ELE | Electric Charge | 34.08 | | | | | 34.08 | |
| | | | | | | | LAST PAYMENT: $ | | 3,141.73-05/01/06 | | 1029 |

034201


Jones Lang LaSalle

**Jones Lang LaSalle**
**Open AR Detail**
**FINGERLAKES MALL**

PAGE 3
DATE 8/01/06
TIME 03:10:54 PM

| TENANT NUMBER / LEASE NUMBER / NAME | TY | NUMBER | DUE DATE | G/L | REMARK | OPEN BALANCE | CURRENT | 1-30 | 31-60 | 61-90 | 91-120 | OVER 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260071  3650181  COMMUNICATE WIRELESS | | | | | LAST PAYMENT: $ | 3,141.73-05/01/06 | | | | | | 1029 |
| | RD | 148719705 | 06/01/06 | ELE | Electric Charge | 5.12 | | | | 5.12 | | |
| | RD | 148719706 | 06/01/06 | CAM | CAM Charge | 146.98 | | | | 146.98 | | |
| | RD | 148719707 | 06/01/06 | RET | Real Estate Tax | 17.94 | | | | 17.94 | | |
| | RD | 150312701 | 07/01/06 | BMR | Base/Minimum Rent | 2,916.67 | | | 2,916.67 | | | |
| | RD | 150312702 | 07/01/06 | TRS | Trash Removal | 1.25 | | | 1.25 | | | |
| | RD | 150312703 | 07/01/06 | MKT | Marketing Fund | 19.69 | | | 19.69 | | | |
| | RD | 150312704 | 07/01/06 | ELE | Electric Charge | 34.08 | | | 34.08 | | | |
| | RD | 150312705 | 07/01/06 | ELE | Electric Charge | 5.12 | | | 5.12 | | | |
| | RD | 150312706 | 07/01/06 | CAM | CAM Charge | 146.98 | | | 146.98 | | | |
| | RD | 150312707 | 07/01/06 | RET | Real Estate Tax | 17.94 | | | 17.94 | | | |
| 260071  COMMUNICATE WIRELESS | | | | | | 9,425.19 | | | 3,141.73 | 3,141.73 | 3,141.73 | |
| 203750  3596815  FANTASY ENTERTAINMENT-ST | | | | | (603) 324-3240  LAST PAYMENT: $ | 200.00-07/17/06 | | | | | | 224779 |
| | RN | 151286900 | 07/01/06 | TVB | JULY RENT | 25.00 | 25.00 | | | | | |
| 203750  FANTASY ENTERTAINMENT-S | | | | | | 25.00 | 25.00 | | | | | |
| 248292  1982907  FIESTA TACO | | | | | LAST PAYMENT: $ | 1,000.00-07/17/06 | | | | | | 1130 |
| | RN | 128009300 | 06/01/05 | ELE | 15% APRIL ELECTRIC | 57.60 | | | | | | 57.60 |
| | RN | 128009400 | 06/01/05 | ELE | 15% MAY ELECTRIC | 94.34 | | | | | | 94.34 |
| | RN | 128009600 | 06/01/05 | ELE | JUNE ELECTRIC | 419.83 | | | | | | 419.83 |
| | RN | 128009600 | 06/01/05 | ELE | 15% JUNE ELECTRIC | 94.34 | | | | | | 94.34 |
| | RN | 127548100 | 07/01/05 | BMR | Base/Minimum Rent | 249.44 | | | | | | 249.44 |
| | RN | 127548100 | 07/01/05 | MKT | Marketing Fund | 29.41 | | | | | | 29.41 |
| | RD | 128009700 | 07/01/05 | ELE | JULY ELECTRIC | 628.88 | | | | | | 628.88 |
| | RN | 128009700 | 07/01/05 | ELE | 15% JULY ELECTRIC | 94.34 | | | | | | 94.34 |
| | RN | 128575400 | 07/06/05 | ELE | ADJUST APRIL ELECTRIC | 27.59 | | | | | | 27.59 |
| | RN | 128575400 | 07/06/05 | ELE | ADJUST APRIL 15% ADMIN EL | 4.03 | | | | | | 4.03 |
| | RN | 128575500 | 07/06/05 | ELE | ADJUST MAY ELECTRIC | 44.58 | | | | | | 44.58 |
| | RN | 128575500 | 07/06/05 | ELE | ADJUST MAY 15% ADMIN ELEC | 6.68 | | | | | | 6.68 |

034201

Jones Lang LaSalle

**Jones Lang LaSalle**
**Open AR Detail**
**FINGERLAKES MALL**

PAGE 4
DATE  8/01/06
TIME  03:10:54 PM

TENANT NUMBER / LEASE NUMBER / NAME: **248292  1982907  FIESTA TACO**

LAST PAYMENT: $  1,000.00 - 07/17/06    1130

| TY | NUMBER | DUE DATE | REMARK | | OPEN | CURRENT | 1-30 | 31-60 | 61-90 | 91-120 | OVER 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RN | 1285756001 | 07/06/05 | ELE | ADJUST JUNE ELECTRIC | 44.58 | | | | | | 44.58 |
| RN | 1285756002 | 07/06/05 | ELE | ADJUST JUNE 15% ADMIN ELE | 6.68 | | | | | | 6.68 |
| RN | 1285757001 | 07/06/05 | ELE | ADJUST JULY ELECTRIC | 44.58 | | | | | | 44.58 |
| RN | 1285757002 | 07/06/05 | ELE | ADJUST JULY 15% AMDIN ELE | 6.68 | | | | | | 6.68 |
| RN | 1293265001 | 08/01/05 | BMR | Base/Minimum Rent | 4,083.33 | | | | | | 4,083.33 |
| RD | 1293265002 | 08/01/05 | CAM | CAM Charge | 542.70 | | | | | | 542.70 |
| RD | 1293265003 | 08/01/05 | RET | Real Estate Tax | 71.82 | | | | | | 71.82 |
| RD | 1293265004 | 08/01/05 | MKT | Marketing Fund | 81.00 | | | | | | 81.00 |
| RD | 1293265005 | 08/01/05 | ELE | Electric Charge | 673.46 | | | | | | 673.46 |
| RD | 1293265006 | 08/01/05 | ELE | Electric Charge | 101.02 | | | | | | 101.02 |
| RD | 1323270001 | 09/01/05 | BMR | Base/Minimum Rent | 4,083.33 | | | | | | 4,083.33 |
| RD | 1323270002 | 09/01/05 | CAM | CAM Charge | 542.70 | | | | | | 542.70 |
| RD | 1323270003 | 09/01/05 | RET | Real Estate Tax | 71.82 | | | | | | 71.82 |
| RD | 1323270004 | 09/01/05 | MKT | Marketing Fund | 81.00 | | | | | | 81.00 |
| RD | 1323270005 | 09/01/05 | ELE | Electric Charge | 673.46 | | | | | | 673.46 |
| RD | 1323270006 | 09/01/05 | ELE | Electric Charge | 101.02 | | | | | | 101.02 |
| RD | 1381581001 | 10/01/05 | BMR | Base/Minimum Rent | 4,083.33 | | | | | | 4,083.33 |
| RD | 1381581002 | 10/01/05 | CAM | CAM Charge | 542.70 | | | | | | 542.70 |
| RD | 1381581003 | 10/01/05 | RET | Real Estate Tax | 71.82 | | | | | | 71.82 |
| RD | 1381581004 | 10/01/05 | MKT | Marketing Fund | 81.00 | | | | | | 81.00 |
| RD | 1381581005 | 10/01/05 | ELE | Electric Charge | 673.46 | | | | | | 673.46 |
| RD | 1381581006 | 10/01/05 | ELE | Electric Charge | 101.02 | | | | | | 101.02 |
| RD | 1581196001 | 11/01/05 | BMR | Base/Minimum Rent | 4,083.33 | | | | | | 4,083.33 |
| RD | 1581196002 | 11/01/05 | CAM | CAM Charge | 542.70 | | | | | | 542.70 |
| RD | 1581196003 | 11/01/05 | RET | Real Estate Tax | 71.82 | | | | | | 71.82 |
| RD | 1581196004 | 11/01/05 | MKT | Marketing Fund | 81.00 | | | | | | 81.00 |
| RD | 1581196005 | 11/01/05 | ELE | Electric Charge | 673.46 | | | | | | 673.46 |
| RD | 1581196006 | 11/01/05 | ELE | Electric Charge | 101.02 | | | | | | 101.02 |
| RD | 1375973001 | 12/01/05 | BMR | Base/Minimum Rent | 4,083.33 | | | | | | 4,083.33 |
| RD | 1375973002 | 12/01/05 | CAM | CAM Charge | 542.70 | | | | | | 542.70 |
| RD | 1375973003 | 12/01/05 | RET | Real Estate Tax | 71.82 | | | | | | 71.82 |
| RD | 1375973004 | 12/01/05 | MKT | Marketing Fund | 81.00 | | | | | | 81.00 |
| RD | 1375973005 | 12/01/05 | ELE | Electric Charge | 673.46 | | | | | | 673.46 |

034201



Jones Lang LaSalle

**Jones Lang LaSalle**
**Open AR Detail**
**FINGERLAKES MALL**

PAGE 5
DATE 8/01/06
TIME 03:10:54 PM

| TX | TENANT NUMBER / LEASE NUMBER / NAME | DOCUMENT REFERENCE DATE / G/L | REMARK | OPEN BALANCE | CURRENT | 1-30 | 31-60 | 61-90 | 91-120 | OVER 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| | **248292   1982907   FIESTA TACO** | | | | LAST PAYMENT: $ 1,000.00 - 07/17/06 | | | | | 1130 |
| RD | 1375973006 | 12/01/05 ELE | Electric Charge | 101.02 | | | | | | 101.02 |
| RD | 1390799001 | 01/01/06 BMR | Base/Minimum Rent | 300.00 | | | | | | 300.00 |
| RD | 1390799003 | 01/01/06 ELE | Electric Charge | 673.46 | | | | | | 673.46 |
| RD | 1390799009 | 01/01/06 ELE | Electric Charge | 101.02 | | | | | | 101.02 |
| RD | 1409477001 | 02/01/06 BMR | Base/Minimum Rent | 300.00 | | | | | | 300.00 |
| RD | 1409477003 | 02/01/06 ELE | Electric Charge | 673.46 | | | | | | 673.46 |
| RD | 1409477004 | 02/01/06 ELE | Electric Charge | 101.02 | | | | | | 101.02 |
| RD | 1429416001 | 03/01/06 BMR | Base/Minimum Rent | 300.00 | | | | | | 300.00 |
| RD | 1429416003 | 03/01/06 ELE | Electric Charge | 673.46 | | | | | | 673.46 |
| RD | 1429416004 | 03/01/06 ELE | Electric Charge | 101.02 | | | | | | 101.02 |
| RD | 1450494003 | 04/01/06 ELE | Electric Charge | 673.46 | | | | | | 673.46 |
| RD | 1450494004 | 04/01/06 ELE | Electric Charge | 101.02 | | | | | | 101.02 |
| RN | 1460461001 | 04/12/06 CXX | 2005 CAM RECONCILIATIO | 2,220.23 | | | | | 2,220.23 | |
| RN | 1460461002 | 04/12/06 REX | 2005 RE TAX RECONCILIATIO | 236.59 | | | | | 236.59 | |
| RD | 1467674003 | 05/01/06 ELE | Electric Charge | 673.46 | | | | | 673.46 | |
| RD | 1467674004 | 05/01/06 ELE | Electric Charge | 101.02 | | | | | 101.02 | |
| RD | 1486954003 | 06/01/06 ELE | Electric Charge | 673.46 | | | | 673.46 | | |
| RD | 1486954004 | 06/01/06 ELE | Electric Charge | 101.02 | | | | 101.02 | | |
| RD | 1502972001 | 07/01/06 BMR | Base/Minimum Rent | 3,083.33 | 3,083.33 | | | | | |
| RD | 1502972002 | 07/01/06 MKT | Marketing Fund | 85.05 | 85.05 | | | | | |
| RD | 1502972003 | 07/01/06 ELE | Electric Charge | 673.46 | 673.46 | | | | | |
| RD | 1502972004 | 07/01/06 ELE | Electric Charge | 101.02 | 101.02 | | | | | |
| RD | 1502972005 | 07/01/06 CAM | CAM Charge | 634.75 | 634.75 | | | | | |
| RD | 1502972006 | 07/01/06 RET | Real Estate Tax | 77.49 | 77.49 | | | | | |
| | **248292** | | | **42,279.03** | **4,655.10** | | | **774.48** | **3,231.30** | **33,618.15** |
| | **203607   151162   FISHERMAN'S WHARF EXPRESS** | | | | LAST PAYMENT: $ 408.00 - 10/11/05 | | | | | 1223 |
| RD | 1219414003 | 04/01/05 ELE | Electric Charge | 61.20 | | | | | | 61.20 |
| RD | 1237433003 | 05/01/05 ELE | Electric Charge | 61.20 | | | | | | 61.20 |
| RD | 1256681003 | 06/01/05 ELE | Electric Charge | 61.20 | | | | | | 61.20 |
| RD | 1256681003 | 06/01/05 ELE | Electric Charge | 61.20 | | | | | | 61.20 |
| RD | 1275110003 | 07/01/05 ELE | Electric Charge | 61.20 | | | | | | 61.20 |

034201


JONES LANG
LaSalle

Jones Lang LaSalle
Open AR Detail
FINGERLAKES MALL

PAGE 6
DATE 8/01/06
TIME 03:10:54 PM

| TX | NUMBER | DOCUMENT DATE | REFERENCE / G.L. | REMARK | OPEN BALANCE | CURRENT | 1-30 | 31-60 | 61-90 | 91-120 | OVER 120 |
|----|--------|---------------|------------------|--------|--------------|---------|------|-------|-------|---------|----------|
| **TENANT NUMBER / LEASE NUMBER / NAME** | | | | | | | | | | | |
| | 203607 | 151162 | FISHERMAN'S WHARF EXPRESS | | | | | | | | |
| RN | 129527203 | 07/15/05 | LAT | JULY LATE FEE | 250.00 | | | | | | 250.00 |
| RD | 129523003 | 08/01/05 | ELE | Electric Charge | 61.20 | | | | | | 61.20 |
| RD | 122931003 | 09/01/05 | ELE | Electric Charge | 61.20 | | | | | | 61.20 |
| RD | 1337821001 | 10/01/05 | BMR | Base/Minimum Rent | 2,916.67 | | | | | | 2,916.67 |
| RD | 1337821002 | 10/01/05 | ELE | Electric Charge | 408.00 | | | | | | 408.00 |
| RD | 1337821003 | 10/01/05 | ELE | Electric Charge | 61.20 | | | | | | 61.20 |
| RD | 1357864001 | 11/01/05 | BMR | Base/Minimum Rent | 4,166.67 | | | | | | 4,166.67 |
| RD | 1357864002 | 11/01/05 | ELE | Electric Charge | 408.00 | | | | | | 408.00 |
| RD | 1357864003 | 11/01/05 | ELE | Electric Charge | 61.20 | | | | | | 61.20 |
| RN | 1374378001 | 11/18/05 | LAT | NOVEMBER LATE FEE | 250.00 | | | | | | 250.00 |
| RD | 1375641001 | 12/01/05 | BMR | Base/Minimum Rent | 4,166.67 | | | | | | 4,166.67 |
| RD | 1375641002 | 12/01/05 | ELE | Electric Charge | 408.00 | | | | | | 408.00 |
| RD | 1375641003 | 12/01/05 | ELE | Electric Charge | 61.20 | | | | | | 61.20 |
| RN | 1390656001 | 12/16/05 | LAT | December Late Fee | 250.00 | | | | | | 250.00 |
| RD | 1390661001 | 01/01/06 | BMR | Base/Minimum Rent | 4,166.67 | | | | | | 4,166.67 |
| RD | 1390661002 | 01/01/06 | ELE | Electric Charge | 408.00 | | | | | | 408.00 |
| RD | 1390661003 | 01/01/06 | ELE | Electric Charge | 61.20 | | | | | | 61.20 |
| RD | 1427575001 | 02/01/06 | BMR | ADJUST JAN 17-31 | 2,083.34 | | | | | | 2,083.34 |
| RD | 1427575002 | 02/01/06 | ELE | ADJUST JAN 17-31 | 204.00- | | | | | | 204.00- |
| RN | 1427575003 | 02/01/06 | ELE | ADJUST JAN 17-31 | 30.60- | | | | | | 30.60- |
| | 203607 | | FISHERMAN'S WHARF EXPRE | | 16,092.74 | | | | LAST PAYMENT: $ | 408.00-10/11/05 | 16,092.74 |
| | 203743 | 151332 | FOOT LOCKER | | | | | | | | |
| RN | 1460453001 | 04/12/06 | CAX | 2005 CAM RECONCILIATIONS | 2,333.37- | | | | | | 2,333.37- |
| RN | 1460453002 | 04/12/06 | REX | 2005 RE TAX RECONCILIATIO | 14.43 | | | | | | 14.43 |
| | 203743 | | FOOT LOCKER | | 2,318.94 | | | | LAST PAYMENT: $ | 2,113.41-02/27/06 49028685 | 2,318.94 |
| | 223420 | 173497 | FOOT LOCKER | | | | | | | | |
| RN | 1460454001 | 04/12/06 | CAX | 2005 CAM RECONCILIATIONS | 967.65- | | | | | | 967.65- |
| | | | | | | | | | LAST PAYMENT: $ | 7,360.69-07/06/06 49029956 | 967.65- |

1223

Jones Lang LaSalle
Open AR Detail
FINGERLAKES MALL

PAGE 7
DATE 8/01/06
TIME 03:10:54 PM

034201

| TX | TENANT NUMBER / LEASE NUMBER / NAME | DOCUMENT REFERENCE | | DUE DATE 9/1 | REMARKS | BALANCE OPEN | CURRENT | 1-30 | 31-60 | 61-90 | 91-120 | OVER 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **223420  173497  FOOT LOCKER** | | | | | | | | | | | |
| RN | 1460454002 | | | 04/12/06 | REX 2005 RE TAX RECONCILIATIO | 1,446.28- | | | | | 1,446.28- | |
| | | | | | LAST PAYMENT: $ 7,360.69-07/06 49029956 | | | | | | | |
| | 223420 FOOT LOCKER | | | | | 2,413.93- | | | | | 2,413.93- | |
| | **203720  151159  FUN & GAMES** | | | | | | | | | | | |
| RU | 222432000 | PPB | CK 2033 | 07/31/06 | | 750.00- | 750.00- | | | | | |
| RU | 222433000 | PPM | CK 2033 | 07/31/06 | | 127.50- | 127.50- | | | | | |
| RU | 222434000 | PPR | CK 2033 | 07/31/06 | | 600.00- | 600.00- | | | | | |
| RU | 222435000 | PPT | CK 2033 | 07/31/06 | | 25.00- | 25.00- | | | | | |
| RU | 222436000 | PPC | CK 2033 | 07/31/06 | | 1,125.00- | 1,125.00- | | | | | |
| RU | 222437000 | PPR | CK 2033 | 07/31/06 | | 358.77- | 358.77- | | | | | |
| | | | | | LAST PAYMENT: $ 2,986.27-07/31/06 2033 | | | | | | | |
| | 203720 FUN & GAMES | | | | | 2,986.27- | 2,986.27- | | | | | |
| | **203659  151192  FYE MUSIC & MOVIES** | | | | | | | | | | | |
| RN | 1460468001 | CXX | 2005 CAM RECONCILIATIONS | 04/12/06 | | 407.92 | | | | | 407.92 | |
| RN | 1460468002 | REX | 2005 RE TAX RECONCILIATIO | 04/12/06 | | 6.14 | | | | | 6.14 | |
| | | | | | LAST PAYMENT: $ 2,429.71-07/18/06 1165269 | | | | | | | |
| | 203659 FYE MUSIC & MOVIES | | | | | 414.06 | | | | | 414.06 | |
| | **203625  151179  GAMESTOP** | | | | | | | | | | | |
| RU | 215166000 | PPE | ck 498339 | 05/31/06 | | 19.53- | | | | 19.53- | | |
| RU | 222449000 | PPB | CK 522619 | 07/31/06 | | 1,921.25- | 1,921.25- | | | | | |
| RU | 222450000 | PPC | CK 522619 | 07/31/06 | | 1,287.24- | 1,287.24- | | | | | |
| RU | 222451000 | PPR | CK 522619 | 07/31/06 | | 170.35- | 170.35- | | | | | |
| RU | 222452000 | PPM | CK 522619 | 07/31/06 | | 32.02- | 32.02- | | | | | |
| RU | 222453000 | PPT | CK 522619 | 07/31/06 | | 12.81- | 12.81- | | | | | |
| RU | 222454000 | PPE | CK 522619 | 07/31/06 | | 290.00- | 290.00- | | | | | |
| | | | | | LAST PAYMENT: $ 3,713.67-07/31/06 522619 | | | | | | | |
| | 203625 GAMESTOP | | | | | 3,733.20- | 3,713.67- | | | 19.53- | | |

034201

Jones Lang LaSalle

**Jones Lang LaSalle**
**Open AR Detail**
**FINGERLAKES MALL**

PAGE     8
DATE     8/01/06
TIME     03:10:54 PM

| S NUMBER | TENANT NUMBER / LEASE NUMBER / NAME | DOCUMENT/REFERENCE | DUE DATE | O/I | REPAIR | OPEN BALANCE | CURRENT | 1-30 | 31-60 | 61-90 | 91-120 | OVER 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 203762   151339   GENERAL NUTRITION CENTER | | | | | | | | LAST PAYMENT: $ | | | 3,727.04-07/31/06 177449 |
| RU | 222466000 | 07/31/06 PPC | CK 177449 | | | 1,031.77- | | 1,031.77- | | | | |
| RU | 222467000 | 07/31/06 PPM | CK 177449 | | | 80.34- | | 80.34- | | | | |
| RU | 222468000 | 07/31/06 PPE | CK 177449 | | | 822.14- | | 822.14- | | | | |
| RU | 222469000 | 07/31/06 PPB | CK 177449 | | | 1,631.67- | | 1,631.67- | | | | |
| RU | 222470000 | 07/31/06 PPM | CK 177449 | | | 151.12- | | 151.12- | | | | |
| RU | 222471000 | 07/31/06 PPT | CK 177449 | | | 10.00- | | 10.00- | | | | |
| | 203762 GENERAL NUTRITION CENTE | | | | | 3,727.04- | | 3,727.04- | | | | |
| | 248924   3714560   HICKORY FARMS - STORAGE | | | | | | | | LAST PAYMENT: $ | | | 125.00-07/31/06 542705 |
| RU | 222431000 | 07/31/06 PPO | CK 542705 | | | 125.00- | (800) 433-6005 | 125.00- | | | | |
| | 248924 HICKORY FARMS - STORAGE | | | | | 125.00- | | 125.00- | | | | |
| | 257655   3421468   JOURNEYS | | | | | | | | LAST PAYMENT: $ | | | 6,376.70-07/28/06 307859 |
| RU | 220099000 | 07/28/06 PPB | CK 307859 | | | 3,423.80- | | 3,423.80- | | | | |
| RU | 221000000 | 07/28/06 PPC | CK 307859 | | | 1,870.00- | | 1,870.00- | | | | |
| RU | 221001000 | 07/28/06 PPR | CK 307859 | | | 231.20- | | 231.20- | | | | |
| RU | 221002000 | 07/28/06 PPM | CK 307859 | | | 340.00- | | 340.00- | | | | |
| RU | 221003000 | 07/28/06 PPT | CK 307859 | | | 17.00- | | 17.00- | | | | |
| RU | 221004000 | 07/28/06 PPE | CK 307859 | | | 494.70- | | 494.70- | | | | |
| | 257655 JOURNEYS | | | | | 6,376.70- | | 6,376.70- | | | | |
| | 203658   151337   KAY JEWELERS | | | | | | | | LAST PAYMENT: $ | | | 8,966.40-07/31/06 4093257 |
| RN | 1460451001 | 04/12/06 CMX | 2005 CAM RECONCILIATIONS | | | 1,584.12 | | | | | 1,584.12 | |
| RU | 222472000 | 07/31/06 PPB | CK 4093257 | | | 7,083.33- | | 7,083.33- | | | | |
| RU | 222473000 | 07/31/06 PPE | CK 4093257 | | | 502.10- | | 502.10- | | | | |
| RU | 222474000 | 07/31/06 PPI | CK 4093257 | | | 84.62- | | 84.62- | | | | |
| RU | 222475000 | 07/31/06 PPT | CK 4093257 | | | 100.00- | | 100.00- | | | | |



034201

JONES LANG LaSalle

Jones Lang LaSalle
Open AR Detail
FINGERLAKES MALL

PAGE 9
DATE 8/01/06
TIME 03:10:54 PM

| TENANT NUMBER / LEASE NUMBER / NAME | DOCUMENT REFERENCE | DUE DATE | G/L | REMARK | BALANCE OPEN | CURRENT | 1-30 | 31-60 | 61-90 | 91-120 | OVER 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 203658   151337   KAY JEWELERS | | | | | | | | | | | |
| RU | 222476000 | 07/31/06 | PPM | CK 4093257 | 119.48- | | 119.48- | | | | |
| RU | 222477000 | 07/31/06 | PPC | CK 4093257 | 953.44- | | 953.44- | | | | |
| RU | 222478000 | 07/31/06 | PPR | CK 4093257 | 123.43- | | 123.43- | | | | |
| 203658 KAY JEWELERS | | | | | 7,382.28- | | 8,966.40- | | LAST PAYMENT: $ 8,966.40-07/31/06 4093257 | | 1,584.12 |
| 248868   1984494   LITTMAN JEWELERS | | | | | | | | | | | |
| RU | 222439000 | 07/31/06 | PPB | CK 8615810 | 4,166.67- | | 4,166.67- | | | | |
| RU | 222440000 | 07/31/06 | PPM | CK 8615810 | 141.70- | | 141.70- | | | | |
| RU | 222441000 | 07/31/06 | PPE | CK 8615810 | 545.57- | | 545.57- | | | | |
| RU | 222442000 | 07/31/06 | PPC | CK 8615810 | 1,633.07- | | 1,633.07- | | | | |
| RU | 222443000 | 07/31/06 | PPR | CK 8615810 | 199.36- | | 199.36- | | | | |
| 248868 LITTMAN JEWELERS | | | | | 6,686.37- | | 6,686.37- | | LAST PAYMENT: $ 6,686.37-07/31/06 8615810 | | |
| 203725   151314   MARKS DELI | | | | | | | | | | | |
| RN | 146045S001 | 04/12/06 | CMX | 2005 CAM RECONCILIATIONS | 2,373.54 | | | | LAST PAYMENT: $ 3,605.79-07/17/06 3268 | 2,373.54 | |
| 203725 MARKS DELI | | | | | 2,373.54 | | | | | 2,373.54 | |
| 224342   176268   MAXIE BIGGZ | | | | | | | | | | | |
| RN | 135420001 | 08/01/05 | BMR | AUGUST BASE/MINIMUM | 3,489.18 | | | | | | 3,489.18 |
| RN | 135420002 | 08/01/05 | TRS | AUGUST TRASH | 17.38 | | | | | | 17.38 |
| RN | 135420003 | 08/01/05 | MKT | AUGUST MARKETING | 177.94 | | | | | | 177.94 |
| RN | 135420004 | 08/01/05 | CAM | AUGUST CAM | 2,099.22 | | | | | | 2,099.22 |
| RN | 135420005 | 08/01/05 | RET | AUGUST RE TAXES | 272.32 | | | | LAST PAYMENT: $ 684.81-03/06/06 2025 | | 272.32 |
| RN | 135420006 | 08/01/05 | ELE | AUGUST ELECTRIC | 717.18 | | | | | | 717.18 |
| RU | 185911000 | 10/11/05 | UC | CK 1528 | 178.89- | | | | | | 178.89- |
| RU | 185912000 | 10/11/05 | UC | CK 1520 | 4,794.80- | | | | | | 4,794.80- |
| RU | 194265000 | 12/13/05 | UC | CK 1730 | 3,660.34- | | | | | | 3,660.34- |



034201
Jones Lang LaSalle

Jones Lang LaSalle
Open AR Detail
FINGERLAKES MALL

PAGE   10
DATE   8/01/06
TIME   03:10:54 PM

| TENANT NUMBER / LEASE NUMBER / NAME | DOCUMENT REFERENCE | DUE DATE | O/L | REMARK | OPEN BALANCE | CURRENT | ...30 | AGING 31-60 | 61-90 | 91-120 | OVER 120 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 224342   176268   MAXIE BIGGZ | | | | | | | | | | | |
| RU | 197830000 | 01/05/06 | UC | CK 1827 | 18.60- | | | | | | 18.60- |
| RU | 190078000 | 01/13/06 | PPO | CK 1829 | 1,779.70- | | | | | | 1,779.70- |
| RN | 1427572001 | 02/01/06 | BMR | CREDIT JAN 18-31 | 1,555.56- | | | | | | 1,555.56- |
| RN | 1427572002 | 02/01/06 | ELE | CREDIT JAN 18-31 | 471.65- | | | | | | 471.65- |
| RU | 203659000 | 02/21/06 | PPO | CK 1968 | 5,408.33- | | | | | | 5,408.33- |
| RU | 204793000 | 03/06/06 | PPO | CK 2025 | 684.81- | | | | | | 684.81- |
| 224342   MAXIE BIGGZ | | | | | 11,779.54+ | | | | | | 11,779.54+ |
| | | | | LAST PAYMENT:  $ | | | | 684.81-03/06/06 | | | 2025 |
| 262452   3679661   MAXIE BIGGZ (PRE-PETITION) | | | | | | | | | | | |
| RN | 1398455001 | 06/01/05 | BMR | PRE-PETITION BASE/MINIMUM | 4,916.67 | | | | | | 4,916.67 |
| RN | 1398455002 | 06/01/05 | TRS | PRE-PETITION TRASH REMOVA | 24.58 | | | | | | 24.58 |
| RN | 1398455003 | 06/01/05 | MKT | PRE-PETITION MARKETING FU | 250.75 | | | | | | 250.75 |
| RN | 1398455004 | 06/01/05 | CNM | PRE-PETITION CNM CHARGE | 2,958.00 | | | | | | 2,958.00 |
| RN | 1398455005 | 06/01/05 | RET | PRE-PETITION REAL ESTATE | 383.74 | | | | | | 383.74 |
| RN | 1398455006 | 06/01/05 | ELE | PRE-PETITION ELECTRIC CHA | 1,010.67 | | | | | | 1,010.67 |
| RN | 1398456001 | 06/15/05 | LAT | PRE-PETITION JUNE LATE FE | 250.00 | | | | | | 250.00 |
| RN | 1398458001 | 07/01/05 | BMR | PRE-PETITION BASE/MINIMUM | 4,916.67 | | | | | | 4,916.67 |
| RN | 1398458002 | 07/01/05 | TRS | PRE-PETITION TRASH REMOVA | 24.58 | | | | | | 24.58 |
| RN | 1398458003 | 07/01/05 | MKT | PRE-PETITION MARKETING | 250.75 | | | | | | 250.75 |
| RN | 1398458004 | 07/01/05 | CNM | PRE-PETITION CNM CHARGE | 2,958.00 | | | | | | 2,958.00 |
| RN | 1398458005 | 07/01/05 | RET | PRE-PETITION REAL ESTATE | 383.74 | | | | | | 383.74 |
| RN | 1398458006 | 07/01/05 | ELE | PRE-PETITION ELECTRIC | 1,010.67 | | | | | | 1,010.67 |
| RN | 1398459001 | 07/18/05 | LAT | PRE-PETITION JULY LATE FE | 250.00 | | | | | | 250.00 |
| RN | 1398464001 | 08/01/05 | BMR | PRE-PETITION | 1,427.49 | | | | | | 1,427.49 |
| RN | 1398464002 | 08/01/05 | TRS | PRE-PETITION | 7.20 | | | | | | 7.20 |
| RN | 1398464003 | 08/01/05 | MKT | PRE-PETITION | 72.81 | | | | | | 72.81 |
| RN | 1398464004 | 08/01/05 | CNM | PRE-PETITION | 858.78 | | | | | | 858.78 |
| RN | 1398464005 | 08/01/05 | RET | PRE-PETITION | 111.42 | | | | | | 111.42 |
| RN | 1398464006 | 08/01/05 | ELE | PRE-PETITION | 293.49 | | | | | | 293.49 |
| 262452   MAXIE BIGGZ (PRE-PETITI) | | | | | 22,360.01 | | | | | | 22,360.01 |
| | | | | LAST PAYMENT:  $ | | | | 0.00 | | | |
| | | | | | 22,360.01 | | | | | | 22,360.01 |

034201

JONES LANG
LaSalle

Jones Lang LaSalle
Open AR Detail
FINGERLAKES MALL

PAGE   11
DATE   8/01/06
TIME   03:10:54 PM

| TY | NUMBER | DUE DATE / G/L | REMARK | OPEN BALANCE | CURRENT | 1-30 | 31-90 | 91-120 | OVER 120 | LAST PAYMENT |
|----|--------|----------------|--------|--------------|---------|------|-------|--------|----------|--------------|
| **203647  3421257 NY MOBILE** | | | | | | | | | | |
| RN | 149349000I | 06/14/06 LAT | JUNE LATE FEE | 26.17 | | | 26.17 | | | LAST PAYMENT: $ 2,950.00-06/20/06  1267 |
| RN | 150311800I | 07/01/06 BMR | Base/Minimum Rent | 2,482.75 | | | 2,482.75 | | | |
| RD | 150311800 2 | 07/01/06 BWR | | 27.59 | | | 27.59 | | | |
| RD | 150311800 3 | 07/01/06 ELE | Electric Charge | 4.14 | | | 4.14 | | | |
| RD | 150311800 4 | 07/01/06 MKT | Marketing Fund | 23.43 | | | 23.43 | | | |
| RD | 150311800 5 | 07/01/06 TRS | Trash Removal | 1.41 | | | 1.41 | | | |
| RD | 150311800 6 | 07/01/06 CAM | CAM Charge | 166.52 | | | 166.52 | | | |
| RD | 150311800 7 | 07/01/06 RET | Real Estate Tax | 20.33 | | | 20.33 | | | |
| RN | 153393000I | 07/14/06 LAT | JULY LATE FEE | 250.00 | | 250.00 | | | | |
| | **203647 NY MOBILE** | | | 3,002.34 | | 250.00 | 2,752.34 | | | |
| **203610  151362 PAC SUN** | | | | | | | | | | |
| RU | 90339000 | 07/03/06 PPE | CK 258682 | 1,512.56- | | 1,512.56- | | | | LAST PAYMENT: $ 2,648.57-07/18/06  259752 |
| RU | 90340000 | 07/03/06 PFT | CK 258682 | 30.91- | | 30.91- | | | | |
| | **203610 PAC SUN** | | | 1,543.47- | | 1,543.47- | | | | |
| **203672  2976875 PARBREAKERS GOLF CENTER** | | | | | | | | | | |
| RU | 219579000 | 07/17/06 PFO | CK 2173  (315) 252-7475 | 25.00- | | 25.00- | | | | LAST PAYMENT: $ 50.00-07/17/06  2173 |
| | **203672 PARBREAKERS GOLF CENTER** | | | 25.00- | | 25.00- | | | | |
| **259204  3597130 PIERCING PAGODA** | | | | | | | | | | |
| RN | 146044500I | 04/12/06 CRX | 2005 CAM RECONCILIATIONS | 16.76 | | | | | 16.76 | LAST PAYMENT: $ 2,883.18-07/06/06  7040592 |
| RN | 146044500 2 | 04/12/06 REX | 2005 RE TAX RECONCILIATIO | 112.21- | | | | | 112.21- | |
| | **259204 PIERCING PAGODA** | | | 95.45 | | | | | 95.45 | |
| **236704  204273 REX** | | | | | | | | | | 9,767.80-07/31/06  815509 |

034201

**Jones Lang LaSalle**

**Jones Lang LaSalle**
**Open AR Detail**
**FINGERLAKES MALL**

PAGE    12
DATE    8/01/06
TIME    03:10:54 PM

| TY | TENANT NUMBER / DOCUMENT REFERENCE / LEASE NUMBER / NAME | DUE DATE | REMARK | BALANCE OPEN | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | OVER 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| RU | 236704    204273   REX | | | | | | | | | |
| RU | 222458000 | 07/31/06 PPB | CK 815509 | 6,781.25- | | 6,781.25- | | | | |
| RU | 222459000 | 07/31/06 PPB | CK 815509 | 2,916.55- | | 2,916.55- | | | | |
| RU | 222460000 | 07/31/06 PPT | CK 815509 | 70.00- | | 70.00- | | | | |
| | 236704  REX | | | 9,767.80- | | 9,767.80- | LAST PAYMENT: $ | 9,767.80-07/31/06 | | 815509 |
| RU | 253398    2685832  SAVANNAH BANK - ATM#1 | | | | | | | | | |
| RU | 222492000 | 07/31/06 PPB | CK 26224 | 833.33- | | 833.33- | | | | |
| | 253398  SAVANNAH BANK - ATM#1 | | | 833.33- | | 833.33- | LAST PAYMENT: $ | 833.33-07/31/06 | | 26224 |
| RU | 203775    151340  SAVANNAH BANK, NA | | | | | | | | | |
| RU | 222489000 | 07/31/06 PPB | CK 26224 | 1,733.33- | | 1,733.33- | | | | |
| RU | 222490000 | 07/31/06 PPB | CK 26224 | 434.40- | | 434.40- | | | | |
| RU | 222491000 | 07/31/06 PPC | CK 26224 | 277.33- | | 277.33- | | | | |
| | 203775  SAVANNAH BANK, NA | | | 2,445.06- | | 2,445.06- | LAST PAYMENT: $ | 2,445.06-07/31/06 | | 26224 |
| RU | 203745    151153  SEARS, ROEBUCK AND CO | | | | | | | | | |
| RU | 222455000 | 07/31/06 PPB | CK 549260 | 10,043.00- | | 10,043.00- | | | | |
| RU | 222457000 | 07/31/06 PPC | CK 549260 | 3,882.15- | | 3,882.15- | | | | |
| | 203745  SEARS, ROEBUCK AND CO | | | 13,925.15- | | 13,925.15- | LAST PAYMENT: $ | 13,925.15-07/31/06 | | 549260 |
| RU | 203728    151325  SHOE DEPARTMENT | | | | | | | | | |
| RU | 222462000 | 07/31/06 PPB | CK 855486 | 1,503.42- | | 1,503.42- | | | | |
| RU | 222463000 | 07/31/06 PPB | CK 855486 | 8,253.33- | | 8,253.33- | | | | |
| RU | 222464000 | 07/31/06 PPT | CK 855486 | 41.27- | | 41.27- | | | | |
| | 203728  SHOE DEPARTMENT | | | 9,798.02- | | 9,798.02- | LAST PAYMENT: $ | 9,798.02-07/31/06 | | 855486 |

034201
**Jones Lang LaSalle**

**Jones Lang LaSalle**
**Open AR Detail**
**FINGERLAKES MALL**

PAGE  13
DATE  8/01/06
TIME  03:10:54 PM

| TENANT NUMBER / LEASE NUMBER / NAME | | | BALANCE | | AGING | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DOCUMENT REFERENCE | DUE DATE | O/I | REMARK | OPEN | CURRENT | 1-30 | 31-60 | 61-90 | 91-120 | OVER 120 |
| TX NUMBER | | | | | | | | | | |

RU 252680 2473207 SIT BACK & RELAX
222461000 07/31/06 PPO CK 13714

| G/L | REMARK | OPEN | CURRENT | 1-30 | 31-60 | 61-90 | 91-120 | OVER 120 |
|---|---|---|---|---|---|---|---|---|
| CNX | Excess CAM | 859.97 | | | | | 859.97 | |
| REX | Excess RE Tax | 1,573.51 | | | | | 1,573.51 | |
| PPB | Prepaid Base Rent | 53,329.29 | | 53,329.29 | | | | |
| PPC | Prepaid CAM | 14,832.96 | | 14,832.96 | | | | |
| PPR | Prepaid RENT | 1,573.45 | | 1,573.45 | | | | |
| PPM | Prepaid Marketing | 1,009.48 | | 1,009.48 | | | | |
| PPT | Prepaid Specialty Income | 337.40 | | 337.40 | | | | |
| PPE | Prepaid Electric | 11,408.57 | | 11,389.04 | | 19.53 | | |
| TSE | Spec Lease - Electric | 50.00 | | | 50.00 | | | |
| TSM | Spec Lease - Mkting Fund | 25.00 | | | 25.00 | | | |
| TSB | Storage Base Rent | 100.00 | | | 150.00 | | | 250.00- |
| PPO | Prepaid Other Charges | 8,672.84 | | 450.00 | | | | 8,222.84- |
| TPB | Pushcart Base Rent | 50.00 | | | 50.00 | | | |
| FCA | F/C - CAM On Acct | 384.36 | | 384.36 | | | | |
| BMR | Base/Minimum Rent | 62,409.97 | | | 8,482.75 | 2,916.67 | 2,916.67 | 48,093.88 |
| TRS | Trash Removal | 78.90 | | | 2.66 | 1.25 | 1.25 | 73.74 |
| MKT | Marketing Fund | 1,354.21 | | | 128.17 | 19.69 | 19.69 | 1,186.66 |
| ELE | Electric Charge | 15,587.58 | | | 845.41 | 813.68 | 813.68 | 13,114.81 |

252680 SIT BACK & RELAX          (603) 314-1070          LAST PAYMENT: $          300.00-07/31/06   13714

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 243234 4241581 89 TRADERS VILLAGE | | | 300.00- | | 300.00- | | | 300.00- | |

243234 89 TRADERS VILLAGE     TKB KIOSK BASE RENT          LAST PAYMENT: $          0.00

RN 1536040001 07/28/06

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 243234  89 TRADERS VILLAGE | | 800.00 | | 800.00 | | | | |

BUILDING 1802000000 SUMMARY
| TENANT | OPEN | CURRENT | 1-30 | 31-60 | 61-90 | 91-120 | OVER 120 |
|---|---|---|---|---|---|---|---|
| | 800.00 | | 800.00 | | | | |

034201

**JONES LANG LASALLE**

**Jones Lang LaSalle**
**Open AR Detail**
**FINGERLAKES MALL**

PAGE 14
DATE 8/01/06
TIME 03:10:54 PM

TENANT NUMBER / LEASE NUMBER / NAME

| TYPE NUMBER | DOCUMENT REFERENCE | DATE G/L | REMARK | BALANCE OPEN | CURRENT | 0-30 | 31-60 AGING | 61-90 | 91-120 | OVER 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| CAM | | | CAM Charge | 12,829.71 | | | 948.25 | 146.98 | 146.98 | 11,587.50 |
| RET | | | Real Estate Tax | 1,661.96 | | | 115.76 | 17.94 | 17.94 | 1,510.32 |
| TVB | | | Vending Base Rent | 25.00 | | | 25.00 | | | |
| LAT | | | Late Charges | 1,526.17 | | 250.00 | 26.17 | | | 1,250.00 |
| PPI | | | Prepaid Insurance | 84.62 | | 84.62 | | | | |
| UC | | | Unapplied Cash | 8,652.72- | | | | | | 8,652.71- |
| TKB | | | Kiosk Base Rent | 800.00 | | 800.00 | | | | |
| 1802000000 | FINGERLAKES MALL | | | 4,032.00 | | 81,571.88 | 10,749.17 | 3,896.68 | 3,202.67 | 59,691.36 |



034201
JONES LANG LASALLE

Jones Lang LaSalle
Open AR Detail
FINGERLAKES MALL

PAGE 15
DATE 8/01/06
TIME 03:10:54 PM

REPORT SUMMARY

| C/C | DETAIL | OPEN | CURRENT | 0.30 | 31.60 | 61.90 | 91.120 | OVER 120 |
|---|---|---|---|---|---|---|---|---|
| CDX | Excess CAM | | 859.97 | | | | | 859.97 |
| REX | Excess RE Tax | | 1,573.51- | | | | | 1,573.51- |
| PPB | Prepaid Base Rent | 53,329.29 | 53,329.29 | | | | | |
| PPC | Prepaid CAM | 14,832.96 | 14,832.96 | | | | | |
| PPR | Prepaid RET | 1,573.45 | 1,573.45 | | | | | |
| PPM | Prepaid Marketing | 1,009.48 | 1,009.48 | | | | | |
| PPT | Prepaid Specialty Income | 337.40 | 337.40 | | | | | |
| PPE | Prepaid Electric | 11,408.57 | 11,389.04 | | | | 19.53 | |
| TSE | Spec Lease - Electric | 50.00 | 50.00 | | | | | |
| TSM | Spec Lease - Mkting Fund | 25.00 | 25.00 | | | | | |
| TSB | Storage Base Rent | 100.00 | 150.00 | | | | | 250.00 |
| PPO | Prepaid Other Charges | 8,672.84 | 450.00 | | | | | 8,222.84 |
| TPB | Pushcart Base Rent | 50.00 | 50.00 | | | | | |
| FCA | F/C - CAM On Acct | 384.36 | 384.36 | | | | | |
| BMR | Base/Minimum Rent | 62,409.97 | | 8,482.75 | 2,916.67 | 2,916.67 | | 48,093.88 |
| TRS | Trash Removal | 78.90 | | 2.66 | 1.25 | 1.25 | | 73.74 |
| MKT | Marketing Fund | 1,354.21 | | 128.17 | 19.69 | 19.69 | | 1,186.66 |
| ELE | Electric Charge | 15,587.58 | | 845.41 | 813.68 | 813.68 | | 13,114.81 |
| CAM | CAM Charge | 12,829.71 | | 948.25 | 146.98 | 146.98 | | 11,587.50 |
| RET | Real Estate Tax | 1,661.96 | | 115.76 | 17.94 | 17.94 | | 1,510.32 |
| TVB | Vending Base Rent | 25.00 | 25.00 | | | | | |
| LAT | Late Charges | 1,526.17 | | 250.00 | 26.17 | | | 1,250.00 |
| PPI | Prepaid Insurance | 84.62 | 84.62 | | | | | |
| UC | Unapplied Cash | 8,652.71- | | | | | | 8,652.71- |
| TKB | Kiosk Base Rent | 800.00 | 800.00 | | | | | |
| **GRAND TOTAL :** | | 4,032.00 | 81,571.86 | 10,749.17 | 3,896.68 | 3,202.67 | | 59,691.36 |

| Fingerlakes Mall | Exhibit B.1 |
|---|---|
| SECURITY DEPOSIT | |
| July 31, 2006 | |

**Permanent Tenants**                                                              0

                                                                              $0.00

**Temporary Tenants**

| 10/13/99 | Anthony Musso/Fingerlakes Karate | ($1,315.00) |
|---|---|---|
| 10/01/03 | Fingerlakes Variety & Sports | (750.00) |
| 12/02/99 | Parbreakers Golf Center | (300.00) |
| 10/21/05 | Rock the House | (500.00) |
| 03/27/06 | Rose Jewelry | (500.00) |
| 03/27/06 | Cellphone & IPOD Accessories | (500.00) |
| 04/10/06 | Thee Amish Market | (500.00) |
| 07/10/06 | Hermit Crabs | (500.00) |
| 07/10/06 | Amberg Wine Cellars | (1,000.00) |
| | | **(5,865.00)** |

**Construction Deposit - LV Nails**                                    **(5,000.00)**

**Total Deposits**                                                    **($10,865.00)**

EXHIBIT "C"
Service Contracts

**[Need List from Seller]**

7/28/2005

## CONTRACT/SERVICE AGREEMENT TRACKING

Exhibit C

| Company Name | Service | Company Address | Contact Name | Phone Number | Start | End | JLL or Other | Current Price (per mo/yr, total, etc.) | Comments |
|---|---|---|---|---|---|---|---|---|---|
| A+Ardil / ABU Fire Protection | Alarm/Sprinkler Fire Equip/Service | 6500 New Venture Gear East Syracuse, NY 13057 | Cary Brown | 315-432-3768 | 2/1/2007 | 1/31/2007 | JLL | Alarm/Fire Service: Performed (1) time annually @ $1683.00 Sprinklers $188.70 quarterly and $80 per hr, $80 after hours | Fire |
| Appleton Trash Removal | Trash Removal | 7028 Mutton Hill Road Auburn, NY 13021 | Kevin Savarino | 315-283-4787 | 1/1/2006 | 12/31/2006 | JLL | Solid Waste (36) yd container $80.00 per haul, $30.00 per ton, $30.00 mthly rental; Cardboard $100.00/haul, $30.00 rental fee per month | |
| Brewer's Septic | Sewer Pit Cleaning | 14150 Route 31 Savannah, NY 13146 | Anthony Verdi | 315-365-2851 | 1/1/2005 | 12/31/2006 | JLL | $475 plus tax quarterly-additional services $150; Mon to 5pm $175, 5pm to 8pm | |
| Brewer's Septic | Grease Recycling | 6753 Old Lyons Rd. Newark, NY 14513 | Jeff Maskiewski | 1/1/2006 | 1/1/2006 | 12/31/2006 | JLL | Service call $50 per hr/ Labor wage $30 per hr/ Trip fee $49 per visit | |
| A+ Plumbing & Heating | Plumbing Service | 1929 County Rd. 139 Ovid, NY 14521 | Lori Russell | 607-898-5096 | 8/1/2005 | 5/31/2007 | JLL | Fee for monthly removal of grease containers, $500.00 plus fuel tax | |
| Brillo Construction | Pump Station | 1929 County Rd. 139 Ovid, NY 14521 | Joseph Brillo | 855-5064 | 8/1/2005 | 5/31/2007 | JLL | Labor-minor repairs $55.00/hr, Snake Rate $175.00 for 1st line up to 100 feet, $100.00 per additional 100 feet, Jetting $165.00 per hour/2 hour minimum, Toilet snake rate $65.00 minimum, Quarterly Jetting $600.00 each quarter | |
| Corner Stone | Phone System | 901 Broad Street Utica, NY 13501 | Hank Becker | 315-724-6699 | 5/24/2005 | 5/24/2007 | JLL | $1,394.00 annually | average $500 per year; office phone service |
| Cardiac Science | Automated External Defibrillator Service | 27070 Miles Rd Solon, 014 44139 | Sand Bronle | 1-404-915-5016 | 3/1/2006 | 2/28/2007 | JLL | Service cal-$85.00 Weekend/holidays +$30.00, Vacuum truck $100.00 per hour, after hours $97.50 | |
| Cerinmark Roofing | Roof Repair/Service | 258 Two Mile Creek Tonawanda, NY 14150 | Mike Panzarella | | 8/1/2005 | 7/31/2006 | JLL | Labor rate is $80.00 per man hour / Mobilization fee is $155.00 per call | |
| City of Auburn | Waste Water treatment service | Memorial (City Hall) Auburn, NY 13021 | | | 1980 | none | City | As per usage | Contract with city since 1980. No expiration. |
| Coyne Textile | Carpet Cleaning | PO Box 4854 Syracuse, NY 13221 | Peter Pergas | 475-1628 | 11/1/2004 | 10/31/2006 | JLL | $4.60 each (24)4x6 mats (winter rugs) $5.00 Environmental charge, $5.00 Saturday/time and a half, Sunday/double time and a half, Energy charge $5.00, Delivery charge $100.00 plus tax | |
| Friendly Lock & Alarm | Locksmith | 361 Clark Street Auburn, NY 13021 | Ray White | 452-5374 | 1/1/2006 | 12/31/2006 | JLL | $30 per service call plus parts and labor; Includes transportation cost, tools and equipment | price |
| Gregory & Picciano | Electrical Repair Service | 4 East Genesee Street Auburn, NY 13021 | | 252-3821 | 1/1/2006 | 12/31/2006 | JLL | $48 per service call and $42 per hour plus parts | |
| Herrtronics | Alarm- Fire Monitor/Repair | 55 Water St. Auburn, NY 13021 | Lee Herring | 315-252-6538 | 8/1/2006 | 5/31/2007 | JLL | all fire and sewer pit alarm system. Based on $75.00 per quarter Beginning July 1, 2005 | |
| Inaplistics International | Copier/FAX Maintenance | 7481 Henry Clay Blvd Liverpool, NY 13088 | Amy Kahl | 800-818-5897 | 12/20/2002 | 11/31/2007 | JLL | $503.21 Monthly bill (CM4520) | |
| J & E Electric | Electrical Repair Service | PO Box 624 Auburn, NY 13021 | Ron Neill | 315-255-0767 | 1/1/2006 | 12/31/2006 | JLL | $61.30 per 12 hour minimum basis Saturday-time and a half, Sunday/double time and a half | |
| JAM Landscaping | Landscaping-Exterior | 24 Francoa St | Mark Urowski | 315-246-0026 | 4/1/2006 | 9/25/08 | JLL | $425.25 per cut, plus tax, $500.00 one time, $147.00 plus tax, twice per month 24 lawn cuts trimming/edging/weeds,spraying-$425.25 | |
| Jerome Fire Extinguisher | Fire Extinguisher Maintenance | 8721 Cauliton Rd Clay, NY 13041 | Mike Fevre | 315-699-5288 | 1/1/2006 | 12/31/2006 | JLL | $4.10 per extinguisher $5.25 hydrostatic testing $15.50 | Hydrostatic |
| MDM Mechanical | HVAC Service | PO Box 1769 Cicero, NY 13039 | Ray White | 315-699-5288 | 1/1/2006 | 12/31/2006 | JLL | $3040.00 routine inspection common area units/ parts and replacement additional - Energy basis $72.00 per hour | |
| NYSEG Solutions | Electric Supplier for FLM | 81 State Street Binghamton, NY 13901 | Amy Kahl | | 8/23/2004 | 12/23/2006 | JLL | Includes (3) meters #564400800170021, #1344002000170028, #1344002000200028 | |
| Penn Powers | Generator Service | 7044 Interstate Island Rd, Syracuse, NY 13209 | Karl Swhwartz | | 8/1/2005 | 7/31/2006 | JLL | (2) Basic services Aug./Dec.$330.00 per inspection, $80.00 quarterly, $149.99 Sun./Holidays and $1.00 per mileage | |
| Pitney Bowes | Postage Equipment | 7481 Henry Clay Blvd Liverpool, NY 13088 | Amy Kahl | 800-818-5897 | 1/10/2002 | 1/10/2007 | JLL | $188.38 rental charge quarterly-Approx $330.00 per month postage. | |

| Company Name | Service | Company Address | Contact Name/ Phone Number | Term Start | Term End | Contract Type JLL or Other | Current Price (per mo/yr, total, etc.) | Comments |
|---|---|---|---|---|---|---|---|---|
| Ehrenbuhl, Inc. | Pest Control | 6 E. Main St, Shortsville, NY 14548 | Pat Flood 585-289-8989 | 1/1/2006 | 12/31/2006 | JLL | $140 + $2.88 + tax per month | |
| Sertec | Professional service for site work as per | 2250 Brighton-Henrietta Townline Rd, Rochester, NY | Cliff Alt 585-415-5651 | 1/22/2006 | 12/1/2006 | GG&A | Lump sum price of $11,500.00 / additional services $75 per hour | |
| Stilwell Super Sweeper | Parking Lot Sweeping | 1403 Rte 96, Waterloo, NY 13165 | Donna Stilwell 539-4221 | 4/1/2006 | 10/31/2006 | JLL | $1500.00 per year/ vacuum works $180.00 per week/ additional sweeping performed June-Aug, Sept--$195.00 per visit | |
| Talent Engineering | Energy Analysis | 109 S. Albany Street, Ithaca, NY 14850 | 607-277-1118 | 11/21/2005 | 11/21/2006 | JLL | $53 per hour, $400/ kiosk, $500/ store, $200/Food service, $300/ changes made by FLM | |
| Time Warner | Internet/ Cable | 71 Mount Hope Ave, Rochester, NY 14620 | Julie Denham 585-756-1943 | 9/30/2002 | 5/11/2008 | JLL | $435.00 Early Summer App for Lawn--$315.00 Spring Insect & Disease | |
| Blue Green Lawn Care | Lawn Care Service | 6700 Commercial Blvd, Syracuse, NY 13211 | Mike Torque 437-9000 | 3/1/2006 | 2/28/2007 | JLL | | |
| Cooke's Snow Removal | Snow Removal | 7665 North St Rd, Auburn, NY 13021 | Paul Vitale 315-253-9797 | 11/1/2005 | 12/31/2006 | JLL | $1505.00 per time/ $13,833.34 per mo/ $500 per time/ $1,120.00 snow relocation/ $300 sidewalk snow removal | |

Exhibit C

Contract Summary Sheet-2005 -

| Company Name | Service | Company Address | Contact Name/ Phone Number | Term | | Type | | Current Price | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Start | End | JLL or Other | | (per mo/yr, total,etc.) | |
| LeRue Marketing | Diane LeRue | 128 Lake Avenue,Auburn,NY 13021 | Diane-246-3824 | 11/1/2005 | 10/31/2006 | JLL | | $1500.00 per month, payable on or before the 15th of each month | |
| Sue Furshutz | Easter Coordinator | 13 N. Hard Circle, Auburn,NY 13021 | Sue- 253-0182 | 3/15/2006 | 4/20/2006 | JLL | | $900 (pmt on 4/7/06, $200 on 3/30 (deco set up), $600 payable on 4/20/06 | |
| Sue Furshutz | Santa Coordinator | 13 N. Hard Circle, Auburn,NY 13021 | Sue- 253-0182 | 11/1/2005 | 1/10/2006 | JLL | | $600 payable11/15, $300 on 11/15 (deco set up), $600 on 12/15 | |

EXHIBIT "D"
Litigation

None

EXHIBIT "E"
Violations

NONE

EXHIBIT "F"

Site Plan of are showing Drainage Parcel, NYDOT Work area and
future "No access" area